**PLEASE SEE NATIVE FILE**

Highly Confidential
13CV1041-LTS-DCF   Tiffany and Co., et al. v. Costco Wholesale Corp.

COSTCO0000012513
PTX064.0001

**PLEASE SEE NATIVE FILE**

**PLEASE SEE NATIVE FILE**

Highly Confidential

COSTCO0000012515

13CV1041-LTS-DCF    Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0003

**PLEASE SEE NATIVE FILE**

Highly Confidential
13CV1041-LTS-DCF   Tiffany and Co., et al. v. Costco Wholesale Corp.

COSTCO0000012516
PTX064.0004

**PLEASE SEE NATIVE FILE**

Highly Confidential

COSTCO0000012517
PTX064.0005

**PLEASE SEE NATIVE FILE**

Highly Confidential
13CV1041-LTS-DCF    Tiffany and Co., et al. v. Costco Wholesale Corp.

COSTCO0000012518
PTX064.0006

**PLEASE SEE NATIVE FILE**

Highly Confidential
COSTCO0000012519
PTX064.0007

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 622 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 3 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 4 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 5 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 6 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 7 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 8 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 9 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 10 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 11 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 288 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 12 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 13 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 14 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 15 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 575 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 16 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 17 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 18 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 19 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 20 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 21 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 22 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 23 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 24 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 25 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 26 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 27 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 28 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 29 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 30 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 31 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 32 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 246 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 33 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 34 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 35 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 36 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 37 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 38 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 39 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 40 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 41 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 42 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 622 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 43 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 44 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 45 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 46 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 622 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 47 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 48 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 49 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 50 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 51 | 35 | 140513 | 10321 | 1 | 584 | 3698.3.0 | 3698.3.0 | 246 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 52 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 53 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 54 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 55 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 56 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 57 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 58 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 59 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 60 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 61 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 62 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 63 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 64 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 246 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 65 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0008

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0009

| | A WIDEPT | B WVITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WSGN1 | K WSGN2 | L WSGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 67 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 246 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 68 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 622 | 975 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 69 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 70 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 71 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 72 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 73 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 74 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 75 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 76 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 77 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 78 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 79 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 80 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 81 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 82 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 83 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 84 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 85 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 86 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 87 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 88 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 89 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 90 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 91 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 92 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 93 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 94 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 95 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 96 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 97 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 98 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 99 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 100 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 244 | 900 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 101 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 102 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 103 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 104 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 105 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 491 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 106 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 107 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 108 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 109 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 244 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 110 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 111 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 112 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 113 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 114 | 35 | 140513 | 10321 | 1 | 584 | 3698.3.0 | 3698.3.0 | 584 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 115 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 116 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 117 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 118 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 119 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 120 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 121 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 122 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 123 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 124 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 125 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 126 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 127 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 128 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 129 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0010

| | A WIDEPT | B WVITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WSGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 131 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 132 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 133 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 134 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 244 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 135 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 136 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 137 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 138 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 139 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 900 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 140 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 141 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 142 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 244 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 143 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 900 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 144 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 246 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 145 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 146 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 147 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 148 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 149 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 150 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 151 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 152 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 623 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 153 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 244 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 154 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 155 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 156 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 157 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 158 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 159 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 160 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 161 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 162 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 163 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 287 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 164 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 165 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 246 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 166 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 167 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 168 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 169 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 170 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 171 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 172 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 173 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 174 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 175 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 176 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 177 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 178 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 623 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 179 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 180 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 181 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 182 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 183 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 623 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 184 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 185 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 186 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 187 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 188 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 623 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 189 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 190 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 191 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 192 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 193 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0011

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 195 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 196 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 197 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 198 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 199 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 200 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 201 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 202 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 203 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 204 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 205 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 206 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 207 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 208 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 209 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 210 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 594 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 211 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 212 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 213 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 214 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 215 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 216 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 217 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 218 | 35 | 140513 | 10321 | 1 | 208 | 3698.3.0 | 3698.3.0 | 208 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 219 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 220 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 221 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 222 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 223 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 224 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 225 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 226 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 227 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 228 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 229 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 230 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 231 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 232 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 233 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 234 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 235 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 236 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 237 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 238 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 239 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 240 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 241 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 242 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 243 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 244 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 245 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 246 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 247 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 248 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 249 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 250 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 251 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 252 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 253 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 254 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 255 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 256 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 257 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0012

| | A WIDEPT | B WITEM | C WVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 960 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 259 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 260 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 261 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 262 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 263 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 264 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 265 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 266 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 267 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 268 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 269 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 270 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 271 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 272 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 273 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 274 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 275 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 276 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 277 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 278 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 279 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 280 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 281 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 282 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 283 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 284 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 285 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 286 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 287 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 288 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 289 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 290 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 291 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 292 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 293 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 294 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 295 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 296 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 297 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 298 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 299 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 300 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 301 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 302 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 303 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 304 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 305 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 306 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 307 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 308 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 309 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 310 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 311 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 312 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 313 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 314 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 315 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 316 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 317 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 318 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 319 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 320 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 321 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0013

| | A WIDEPT | B WVITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 900 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 323 | 35 | 140513 | 10321 | 1 | 900 | 3698.3.0 | 3698.3.0 | 900 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 324 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 246 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 325 | 35 | 140513 | 10321 | 1 | 246 | 3698.3.0 | 3698.3.0 | 246 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 326 | 35 | 140513 | 10321 | 1 | 244 | 3698.3.0 | 3698.3.0 | 244 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 327 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 328 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 329 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 330 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 331 | 35 | 140513 | 10321 | 1 | 624 | 3698.3.0 | 3698.3.0 | 624 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 332 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 333 | 35 | 140513 | 10321 | 1 | 477 | 3698.3.0 | 3698.3.0 | 477 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 334 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 335 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 336 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 337 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 338 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 339 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 340 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 467 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 341 | 35 | 140513 | 10321 | 1 | 624 | 3698.3.0 | 3698.3.0 | 624 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 342 | 35 | 140513 | 10321 | 1 | 477 | 3698.3.0 | 3698.3.0 | 477 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 343 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 344 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 345 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 346 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 347 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 348 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 349 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 350 | 35 | 140513 | 10321 | 1 | 624 | 3698.3.0 | 3698.3.0 | 624 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 351 | 35 | 140513 | 10321 | 1 | 477 | 3698.3.0 | 3698.3.0 | 477 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 352 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 353 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 354 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 355 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 356 | 35 | 140513 | 10321 | 1 | 624 | 3698.3.0 | 3698.3.0 | 624 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 357 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 358 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 359 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 360 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 361 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 362 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 363 | 35 | 140513 | 10321 | 1 | 624 | 3698.3.0 | 3698.3.0 | 624 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 364 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 365 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 366 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 367 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 368 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 369 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 370 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 371 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 372 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 373 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 374 | 35 | 140513 | 10321 | 1 | 624 | 3698.3.0 | 3698.3.0 | 624 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 375 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 376 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 377 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 378 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 379 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 380 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 381 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 382 | 35 | 140513 | 10321 | 1 | 477 | 3698.3.0 | 3698.3.0 | 477 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 383 | 35 | 140513 | 10321 | 1 | 624 | 3698.3.0 | 3698.3.0 | 624 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 384 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 385 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0014

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 386 | 35 | 140513 | 10321 | 1 | 624 | 3698.3.0 | 3698.3.0 | 623 | 969 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 387 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 624 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 388 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 477 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 389 | 35 | 140513 | 10321 | 1 | 477 | 3698.3.0 | 3698.3.0 | 623 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 390 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 877 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 391 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 491 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 392 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 393 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 622 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 394 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 395 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 396 | 35 | 140513 | 10321 | 1 | 624 | 3698.3.0 | 3698.3.0 | 624 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 397 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 398 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 399 | 35 | 140513 | 10321 | 1 | 477 | 3698.3.0 | 3698.3.0 | 477 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 400 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 401 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 402 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 403 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 404 | 35 | 140513 | 10321 | 1 | 624 | 3698.3.0 | 3698.3.0 | 624 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 405 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 406 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 407 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 408 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 409 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 410 | 35 | 140513 | 10321 | 1 | 477 | 3698.3.0 | 3698.3.0 | 477 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 411 | 35 | 140513 | 10321 | 1 | 624 | 3698.3.0 | 3698.3.0 | 624 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 412 | 35 | 140513 | 10321 | 1 | 477 | 3698.3.0 | 3698.3.0 | 622 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 413 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 877 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 414 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 415 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 653 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 416 | 35 | 140513 | 10321 | 1 | 623 | 3698.3.0 | 3698.3.0 | 623 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 417 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 418 | 35 | 140513 | 10321 | 1 | 477 | 3698.3.0 | 3698.3.0 | 877 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 419 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 420 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 421 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 422 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 423 | 35 | 140513 | 10321 | 1 | 271 | 3698.3.0 | 3698.3.0 | 271 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 424 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 425 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 426 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 427 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 428 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 429 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 430 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 431 | 35 | 140513 | 10321 | 1 | 271 | 3698.3.0 | 3698.3.0 | 271 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 432 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 433 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 434 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 435 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 436 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 437 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 438 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 439 | 35 | 140513 | 10321 | 1 | 267 | 3698.3.0 | 3698.3.0 | 267 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 440 | 35 | 140513 | 10321 | 1 | 271 | 3698.3.0 | 3698.3.0 | 271 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 441 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 442 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 491 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 443 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 444 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 445 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 446 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 447 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 448 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 449 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0015

| | A WIDEPT | B WVITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 622 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 450 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 877 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 451 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 452 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 453 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 454 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 455 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 456 | 35 | 140513 | 10321 | 1 | 271 | 3698.3.0 | 3698.3.0 | 271 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 457 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 458 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 653 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 459 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 460 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 622 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 461 | 35 | 140513 | 10321 | 1 | 936 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 462 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 698 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 463 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 464 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 465 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 466 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 622 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 467 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 698 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 468 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 698 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 469 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 491 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 470 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 471 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 472 | 35 | 140513 | 10321 | 1 | 584 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 473 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 474 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 698 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 475 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 476 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 477 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 478 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 877 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 479 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 653 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 480 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 491 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 481 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 622 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 482 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 483 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 484 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 622 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 485 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 698 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 486 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 487 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 488 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 489 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 490 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 491 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 622 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 492 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 698 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 493 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 877 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 494 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 622 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 495 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 496 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 698 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 497 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 498 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 499 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 622 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 500 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 877 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 501 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 502 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 503 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 504 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 505 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 506 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 507 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 491 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 508 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 509 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 510 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 491 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 511 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 622 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 512 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 698 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 513 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0016

| | A WIDEPT | B WIITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYRS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 514 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 491 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 515 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 877 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 516 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 491 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 517 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 518 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 698 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 519 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 520 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 521 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 522 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 523 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 698 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 524 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 525 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 526 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 527 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 622 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 528 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 529 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 698 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 530 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 622 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 531 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 594 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 532 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 533 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 534 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 535 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 536 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 537 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 538 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 539 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 540 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 541 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 542 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 698 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 543 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 544 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 545 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 698 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 546 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 622 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 547 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 548 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 584 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 549 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 550 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 551 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 653 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 552 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 491 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 553 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 554 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 653 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 555 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 108 | 108 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 556 | 35 | 140513 | 10321 | 1 | 622 | 3698.3.0 | 3698.3.0 | 877 | 179 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 557 | 35 | 140513 | 10321 | 1 | 491 | 3698.3.0 | 3698.3.0 | 653 | 1052 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 558 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 698 | 288 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 559 | 35 | 140513 | 10321 | 1 | 698 | 3698.3.0 | 3698.3.0 | 108 | 936 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 560 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 877 | 175 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 561 | 35 | 140513 | 10321 | 1 | 653 | 3698.3.0 | 3698.3.0 | 698 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 562 | 35 | 140513 | 10321 | 1 | 108 | 3698.3.0 | 3698.3.0 | 108 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 563 | 35 | 140513 | 10321 | 1 | 877 | 3698.3.0 | 3698.3.0 | 108 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 564 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 565 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 566 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 567 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 568 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 569 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 570 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 571 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 572 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 573 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 574 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 575 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 576 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 577 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 578 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 62 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 579 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 580 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 581 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 582 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 583 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 584 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 585 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 586 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 587 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 588 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 589 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 590 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 591 | 35 | 140513 | 60644 | 0 | 622 | 3594.33 | 3594.33 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 592 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 593 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 594 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 595 | 35 | 140513 | 60644 | 0 | 491 | 3595.96 | 3595.96 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 596 | 35 | 140513 | 60644 | 0 | 622 | 3594.33 | 3594.33 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 597 | 35 | 140513 | 60644 | 0 | 622 | 3594.33 | 3594.33 | 622 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 598 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 599 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 600 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 601 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 602 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 603 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 604 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 605 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 606 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 607 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 608 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 609 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 610 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 611 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 612 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 613 | 35 | 140513 | 60644 | 0 | 491 | 3595.96 | 3595.96 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 614 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 615 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 616 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 212 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 617 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 618 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 619 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 620 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 621 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 622 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 623 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 624 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 625 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 626 | 35 | 140513 | 60644 | 0 | 622 | 3594.33 | 3594.33 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 627 | 35 | 140513 | 60644 | 0 | 622 | 3594.33 | 3594.33 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 628 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 136 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 629 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 630 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 631 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 632 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 633 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 634 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 635 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 636 | 35 | 140513 | 60644 | 0 | 622 | 3594.33 | 3594.33 | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 637 | 35 | 140513 | 60644 | 0 | 622 | 3594.33 | 3594.33 | 623 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 638 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 623 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 639 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 246 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 640 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 641 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |

HIGHLY CONFIDENTIAL   PTX064.0017

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 642 | 35 | 140513 | 60644 | 0 | 491 | 3595.96 | 3595.96 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 643 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 644 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 645 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 947 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 646 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 647 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 648 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 649 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 650 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 651 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 652 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 653 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 654 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 655 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 656 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 657 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 658 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 659 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 660 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 661 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 662 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 663 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 664 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 665 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 666 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 667 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 668 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 669 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 670 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 671 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 672 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 673 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 674 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 675 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 676 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 677 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 678 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 679 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 680 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 681 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 682 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 683 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 684 | 35 | 140513 | 60644 | 0 | 246 | 3594.33 | 3594.33 | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 685 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 686 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 687 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 688 | 35 | 140513 | 60644 | 0 | 246 | 3595.96 | 3595.96 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 689 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 690 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 691 | 35 | 140513 | 60644 | 0 | 622 | 3594.33 | 3594.33 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 692 | 35 | 140513 | 60644 | 0 | 624 | 3594.33 | 3594.33 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 693 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 694 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 695 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 696 | 35 | 140513 | 60644 | 0 | 624 | 3594.33 | 3594.33 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 697 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 698 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 699 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 700 | 35 | 140513 | 60644 | 0 | 491 | 3594.33 | 3594.33 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 701 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 702 | 35 | 140513 | 60644 | 0 | 623 | 3594.33 | 3594.33 | 623 | 34 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 703 | 35 | 140513 | 60644 | 0 | 622 | 3594.33 | 3594.33 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 704 | 35 | 140513 | 60644 | 0 | 622 | 3594.33 | 3594.33 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 705 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0018

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WIINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 706 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 707 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 708 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 709 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 710 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 711 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 712 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 713 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 714 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 715 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 716 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 717 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 718 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 623 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 719 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 720 | 35 | 140513 | 60644 | 0 | 623 | 3604.33 | 3604.33 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 721 | 35 | 140513 | 60644 | 0 | 623 | 3604.33 | 3604.33 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 722 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 723 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 724 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 725 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 726 | 35 | 140513 | 60644 | 0 | 623 | 3604.33 | 3604.33 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 727 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 728 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 729 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 730 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 246 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 731 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 732 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 733 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 734 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 623 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 735 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 623 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 736 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 623 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 737 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 738 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 739 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 740 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 741 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 742 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 743 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 623 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 744 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 745 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 746 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 747 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 748 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 749 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 164 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 750 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 751 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 752 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 753 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 754 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 624 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 755 | 35 | 140513 | 60644 | 0 | 491 | 3595.96 | 3595.96 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 756 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 757 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 758 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 759 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 760 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 761 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 762 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 763 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 764 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 765 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 766 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 767 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 768 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 769 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL   PTX064.0019

13CV1041-LTS-DCF

DOCSNY-546852v4

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR6 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 1 | | | | | | | | | | | | | | | | | |
| 770 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 771 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 772 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 773 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 774 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 775 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 776 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 777 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 778 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 779 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 780 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 781 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 782 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 783 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 784 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 785 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 786 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 787 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 788 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 789 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 790 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 791 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 792 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 793 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 794 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 795 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 796 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 797 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 798 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 799 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 800 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 801 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 802 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 803 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 804 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 805 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 806 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 807 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 808 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 809 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 810 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 811 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 812 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 160 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 813 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 814 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 815 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 816 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 817 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 264 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 818 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 819 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 820 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 821 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 822 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 823 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 824 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 825 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 826 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 827 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 828 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 829 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 830 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 831 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 832 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0020

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0021

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 834 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 835 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 836 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 837 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 838 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 839 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 840 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 841 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 842 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 843 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 844 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 845 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 846 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 847 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 848 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 849 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 850 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 851 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 852 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 853 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 854 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 855 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 856 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 857 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 858 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 859 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 860 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 861 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 862 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 863 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 864 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 865 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 866 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 867 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 868 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 869 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 870 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 871 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 872 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 873 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 874 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 875 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 876 | 35 | 140513 | 60604 | 0 | 623 | 3595.96.0 | 3595.96.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 877 | 35 | 140513 | 60604 | 0 | 623 | 3595.96.0 | 3595.96.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 878 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 491 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 879 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 246 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 880 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 881 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 882 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 883 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 884 | 35 | 140513 | 60604 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 885 | 35 | 140513 | 60604 | 0 | 622 | 3594.33.0 | 3594.33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 886 | 35 | 140513 | 60604 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 887 | 35 | 140513 | 60604 | 0 | 624 | 3594.33.0 | 3594.33.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 888 | 35 | 140513 | 60604 | 0 | 246 | 3595.96.0 | 3595.96.0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 889 | 35 | 140513 | 60604 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 890 | 35 | 140513 | 60604 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 891 | 35 | 140513 | 60604 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 136 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 892 | 35 | 140513 | 60604 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 893 | 35 | 140513 | 60604 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 894 | 35 | 140513 | 60604 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 895 | 35 | 140513 | 60604 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 896 | 35 | 140513 | 60604 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 897 | 35 | 140513 | 60604 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0022

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 898 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 899 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 900 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 901 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 902 | 35 | 140513 | 60644 | 0 | 623 | 3595.96.00 | 3595.96.00 | 623 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 903 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 904 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 905 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 906 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 907 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 758 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 908 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 909 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 910 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 911 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 912 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 913 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 914 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 915 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 916 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 917 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 62 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 918 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 919 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 920 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 921 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 922 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 923 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 924 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 925 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 926 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 927 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 928 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 929 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 930 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 931 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 932 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 933 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 934 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 935 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 936 | 35 | 140513 | 60644 | 0 | 623 | 3595.96.00 | 3595.96.00 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 937 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 938 | 35 | 140513 | 60644 | 0 | 623 | 3595.96.00 | 3595.96.00 | 623 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 939 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 940 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 941 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 943 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 944 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.00 | 3477.73.00 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 945 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 947 | 35 | 140513 | 60644 | 0 | 622 | 3595.96.00 | 3595.96.00 | 622 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 948 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 949 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 950 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 951 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 953 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 954 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 955 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.00 | 3594.33.00 | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 956 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 957 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 958 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 959 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 960 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 961 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0023

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 962 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 963 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 964 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 965 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 966 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 967 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 968 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 969 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 970 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 971 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 972 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 973 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 974 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 975 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 976 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.0 | 3594.33.0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 977 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 978 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 979 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 980 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 981 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 491 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 982 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 983 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 984 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 985 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 986 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 987 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 988 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 989 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 990 | 35 | 140513 | 60644 | 0 | 622 | 3595.96.0 | 3595.96.0 | 622 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 991 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 992 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 993 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 994 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 995 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 996 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 997 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 998 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 999 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1000 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1001 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1002 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1003 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 491 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1004 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1005 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1006 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1007 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 623 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1008 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1009 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1010 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1011 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1012 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1013 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1014 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1015 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1016 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1017 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1018 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1019 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1020 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1021 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1022 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1023 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1024 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1025 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0024

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1027 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1028 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1029 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1030 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1031 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1032 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1033 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1034 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1035 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1036 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1037 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1038 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1039 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1040 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1041 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1042 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1043 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1044 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1045 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1046 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1047 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1048 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1049 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1050 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1051 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1052 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1053 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1054 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1055 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1056 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1057 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1058 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1059 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1060 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1061 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1062 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1063 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1064 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1065 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1066 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1067 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3594.33.00 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1068 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3594.33.00 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1069 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3594.33.00 | 624 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1070 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1071 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1072 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1073 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1074 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1075 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1076 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1077 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1078 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1079 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3594.33.00 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1080 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1081 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1082 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1083 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1084 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1085 | 35 | 140513 | 60644 | 0 | 622 | 3595.96.00 | 3594.33.00 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1086 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1087 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1088 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1089 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0025

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1091 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1092 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1093 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1094 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1095 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1096 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1097 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1098 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1099 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1100 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1101 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1102 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1103 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1104 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1105 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1106 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1107 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1108 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1109 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1110 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1111 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1112 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1113 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1114 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1115 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1116 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1117 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1118 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1119 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1120 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1121 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1122 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1123 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1124 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.0 | 3594.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1125 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1126 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1127 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1128 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1129 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1130 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1131 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1132 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1133 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1134 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1135 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1136 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1137 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1138 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1139 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1140 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1141 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 22 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1142 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1143 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1144 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1145 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1146 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1147 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1148 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1149 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1150 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1151 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1152 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1153 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0026

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1154 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1155 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1156 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1157 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1158 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 168 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1159 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1160 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1161 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1162 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1163 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1164 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1165 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1166 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1167 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1168 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 223 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1169 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1170 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1171 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1172 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1173 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1174 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1175 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1176 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1177 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1178 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1179 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1180 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1181 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1182 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1183 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1184 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1185 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1186 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1187 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1188 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1189 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1190 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1191 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1192 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1193 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 242 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1194 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1195 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1196 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1197 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1198 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1199 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1200 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1201 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1202 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1203 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1204 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1205 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1206 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1207 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1208 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.0 | 3595.96.0 | 491 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1209 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1210 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1211 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1212 | 35 | 140513 | 60644 | 0 | 623 | 3595.96.0 | 3595.96.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1213 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.0 | 3594.33.0 | 624 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1214 | 35 | 140513 | 60644 | 0 | 623 | 3595.96.0 | 3595.96.0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1215 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1216 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 1217 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0027

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1218 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1219 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1220 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1221 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1222 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 138 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1223 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1224 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1225 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1226 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1227 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1228 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.0 | 3595.96.0 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1229 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1230 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1231 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1232 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1233 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1234 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1235 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1236 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 62 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1237 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1238 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1239 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1240 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1241 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1242 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1243 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1244 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1245 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1246 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1247 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1248 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1249 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1250 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1251 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1252 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 705 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1253 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1254 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1255 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1256 | 35 | 140513 | 60644 | 0 | 622 | 3595.96.0 | 3595.96.0 | 622 | 698 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1257 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1258 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1259 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1260 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1261 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1262 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1263 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1264 | 35 | 140513 | 60644 | 0 | 624 | 3477.73.0 | 3595.96.0 | 624 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1265 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1266 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 713 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1267 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 624 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1268 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1269 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1270 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1271 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1272 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1273 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1274 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1275 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 623 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1276 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1277 | 35 | 140513 | 60644 | 0 | 623 | 3595.96.0 | 3595.96.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1278 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1279 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1280 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1281 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0028

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1282 | 35 | 140513 | 60644 | 0 | 624 | 3595.96 | 3595.96 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1283 | 35 | 140513 | 60644 | 0 | 491 | 3595.96 | 3595.96 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1284 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1285 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1286 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1287 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1288 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1289 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1290 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1291 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1292 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1293 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1294 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1295 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1296 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1297 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1298 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1299 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1300 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1301 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1302 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1303 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1304 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1305 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1306 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1307 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1308 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1309 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1310 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1311 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1312 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1313 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1314 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 643 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1315 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1316 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1317 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1318 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1319 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1320 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1321 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1322 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1323 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1324 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1325 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1326 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1327 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1328 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1329 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1330 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1331 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1332 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1333 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1334 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1335 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1336 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1337 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1338 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1339 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1340 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1341 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1342 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1343 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1344 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1345 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0029

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1346 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1347 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1348 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1349 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1350 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1351 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1352 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1353 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1354 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1355 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1356 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1357 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1358 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1359 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1360 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1361 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1362 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1363 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1364 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1365 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1366 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1367 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1368 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1369 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1370 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 232 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1371 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1372 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1373 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1374 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1375 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1376 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1377 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1378 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1379 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1380 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1381 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1382 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1383 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1384 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.00 | 3594.33.00 | 624 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1385 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1386 | 35 | 140513 | 60644 | 0 | 622 | 3595.96.00 | 3595.96.00 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1387 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.00 | 3594.33.00 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1388 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1389 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1390 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1391 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.00 | 3594.33.00 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1392 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.00 | 3594.33.00 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1393 | 35 | 140513 | 60644 | 0 | 622 | 3595.96.00 | 3595.96.00 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1394 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1395 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1396 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1397 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1398 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1399 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1400 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1401 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1402 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1403 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1404 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1405 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1406 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1407 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1408 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1409 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0030

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WIISGN1 | K WIISGN2 | L WIISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 22 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1411 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1412 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1413 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1414 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1415 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1416 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1417 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1418 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1419 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 105 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1420 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1421 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1422 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1423 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 363 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1424 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1425 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1426 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1427 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1428 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1429 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1430 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1431 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1432 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1433 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1434 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1435 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1436 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3595.96.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1437 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1438 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1439 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1440 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1441 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1442 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1443 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1444 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1445 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.0 | 3594.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1446 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.0 | 3594.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1447 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1448 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1449 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1450 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1451 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1452 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1453 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1454 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1455 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1456 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1457 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1458 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1459 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1460 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1461 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1462 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1463 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1464 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1465 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1466 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1467 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1468 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1469 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1470 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1471 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1472 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1473 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0031

| | A | B | C | D | E | F | G | H | | | J | | K | | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | | WISGN2 | | WISGN3 | | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 1474 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 35 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1475 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 121 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1476 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3594.33.00 | 623 | 403 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1477 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 455 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1478 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 460 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1479 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 469 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1480 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 480 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1481 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3594.33.00 | 623 | 678 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1482 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 622 | 664 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1483 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 663 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1484 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 330 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1485 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 246 | 344 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1486 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 346 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1487 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 369 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1488 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 378 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1489 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 380 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1490 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 387 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1491 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 332 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1492 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 322 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1493 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 323 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1494 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 324 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1495 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 325 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1496 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 340 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1497 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 342 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1498 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 373 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1499 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 373 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1500 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 374 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1501 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 375 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1502 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 376 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1503 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 390 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1504 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 391 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1505 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 392 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1506 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 333 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1507 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 246 | 347 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1508 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 376 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1509 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 349 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1510 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 381 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1511 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 246 | 382 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1512 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 383 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1513 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 343 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1514 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 246 | 320 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1515 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 623 | 327 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1516 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 329 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1517 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 246 | 368 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1518 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.00 | 246 | 377 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1519 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.00 | 491 | 143 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1520 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.00 | 246 | 379 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1521 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 393 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1522 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.00 | 246 | 394 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1523 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 319 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1524 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 491 | 321 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1525 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 623 | 326 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1526 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 624 | 328 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1527 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.0 | 3594.33.00 | 624 | 68 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1528 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.00 | 491 | 129 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1529 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.00 | 491 | 143 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1530 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.00 | 491 | 438 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1531 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.00 | 491 | 470 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1532 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.00 | 491 | 21 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1533 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.00 | 491 | 25 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1534 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.00 | 491 | 41 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1535 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.00 | 491 | 141 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1536 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.00 | 491 | 423 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |
| 1537 | 35 | 140513 | 60644 | 0 | 623 | 3595.96.0 | 3595.96.00 | 624 | 487 | 1 CTW DIAMOND ROUND | | SOLITAIRE TIFFANY | | RING | | 1CTW RING | 0 | | 2007 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0032

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1638 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1639 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1640 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1641 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1643 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 1644 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1645 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1646 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1648 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1649 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1650 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1651 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1653 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1654 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1655 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1656 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1658 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1659 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1660 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1661 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1663 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1664 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1665 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1666 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1668 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1669 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1670 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 62 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1671 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1673 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1674 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1675 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.00 | 3594.33.00 | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1676 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1678 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1679 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1680 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1681 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1683 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1684 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1685 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1686 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 136 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1688 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1689 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1690 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1691 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1693 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1694 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1695 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1696 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1698 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1699 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1700 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1701 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0033

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1602 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1603 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 623 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1604 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1605 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1606 | 35 | 140513 | 60644 | 0 | 622 | 3595.96.00 | 3595.96.00 | 622 | 719 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1607 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1608 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.00 | 3594.33.00 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1609 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1610 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1611 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1612 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1613 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1614 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1615 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1616 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1617 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1618 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1619 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1620 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1621 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1622 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1623 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1624 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1625 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1626 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 246 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1627 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1628 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1629 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1630 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1631 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1632 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1633 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1634 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1635 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1636 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1637 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1638 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1639 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1640 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1641 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1642 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1643 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1644 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1645 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1646 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1647 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1648 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1649 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1650 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1651 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1652 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1653 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1654 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1655 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1656 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1657 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1658 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1659 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1660 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1661 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1662 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1663 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1664 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1665 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0034

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUYVR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 1666 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1667 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1668 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1669 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1670 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1671 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1672 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1673 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1674 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1675 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1676 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1677 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1678 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1679 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1680 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1681 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1682 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1683 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1684 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1685 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1686 | 35 | 140513 | 60644 | 0 | 624 | 3596.96.0 | | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1687 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1688 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1689 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1690 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1691 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1692 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1693 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1694 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1695 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1696 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1697 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1698 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1699 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1700 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1701 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1702 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1703 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1704 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1705 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1706 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1707 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1708 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1709 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1710 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1711 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1712 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1713 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1714 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1715 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1716 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1717 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1718 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1719 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1720 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1721 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1722 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1723 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1724 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1725 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1726 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1727 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1728 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1729 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-54685czv4

13CV1041-LTS-DCF

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1730 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1731 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1732 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1733 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1734 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1735 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1736 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1737 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1738 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1739 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 246 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1740 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1741 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1742 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1743 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1744 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1745 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1746 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1747 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1748 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1749 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1750 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1751 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1752 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1753 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1754 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1755 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1756 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1757 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1758 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3594.33.00 | 624 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1759 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3594.33.00 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1760 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1761 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1762 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1763 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1764 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3594.33.00 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1765 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1766 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1767 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1768 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1769 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1770 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1771 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1772 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1773 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1774 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1775 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 44 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1776 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3595.96.00 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1777 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1778 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1779 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3594.33.00 | 622 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1780 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1781 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1782 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3594.33.00 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1783 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1784 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1785 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1786 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.00 | 3594.33.00 | 624 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1787 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3594.33.00 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1788 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.00 | 3594.33.00 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1789 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1790 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1791 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1792 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1793 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0035

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0036

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1794 | 35 | 140513 | 60644 | 0 | 491 | 3594 | 33.00 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1795 | 35 | 140513 | 60644 | 0 | 491 | 3594 | 33.00 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1796 | 35 | 140513 | 60644 | 0 | 491 | 3594 | 33.00 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1797 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1798 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1799 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1800 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1801 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1802 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1803 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1804 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1805 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 22 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1806 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1807 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1808 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1809 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1810 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1811 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1812 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1813 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1814 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1815 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1816 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1817 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1818 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1819 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1820 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1821 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1822 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1823 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1824 | 35 | 140513 | 60644 | 0 | 622 | 3594 | 33.00 | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1825 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1826 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1827 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1828 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1829 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1830 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1831 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1832 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1833 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1834 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1835 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1836 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1837 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1838 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1839 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1840 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1841 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1842 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1843 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1844 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1845 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1846 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1847 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1848 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1849 | 35 | 140513 | 60644 | 0 | 246 | 3594 | 33.00 | 246 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1850 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1851 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1852 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1853 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1854 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1855 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1856 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1857 | 35 | 140513 | 60644 | 0 | 623 | 3594 | 33.00 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0037

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1858 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1859 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1860 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1861 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1862 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1863 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1864 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1865 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1866 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1867 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1868 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1869 | 35 | 140513 | 60644 | 0 | 623 | 3595.96.00 | 3595.96.00 | 623 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 1870 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1871 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1872 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1873 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1874 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.00 | 3594.33.00 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1875 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1876 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1877 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1878 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1879 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1880 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1881 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1882 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1883 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1884 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1885 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1886 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1887 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1888 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1889 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1890 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.00 | 3594.33.00 | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1891 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1892 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1893 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1894 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1895 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1896 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1897 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1898 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1899 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1900 | 35 | 140513 | 60644 | 0 | 622 | 3595.96.00 | 3595.96.00 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1901 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1902 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.00 | 3594.33.00 | 623 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1903 | 35 | 140513 | 60644 | 0 | 624 | 3594.33.00 | 3594.33.00 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1904 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1905 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1906 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1907 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1908 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.00 | 3594.33.00 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1909 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1910 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.00 | 3595.96.00 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1911 | 35 | 140513 | 60644 | 0 | 622 | 3595.96.00 | 3595.96.00 | 622 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1912 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1913 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1914 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.00 | 3594.33.00 | 246 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1915 | 35 | 140513 | 60644 | 0 | 623 | 3595.96.00 | 3595.96.00 | 623 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1916 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.00 | 3595.96.00 | 246 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1917 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1918 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.00 | 3595.96.00 | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1919 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1920 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1921 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.00 | 3594.33.00 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYHS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1923 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1924 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1925 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1926 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1927 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1928 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1929 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1930 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1931 | 35 | 140513 | 60644 | 0 | 401 | 3594.33.0 | | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1932 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1933 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1934 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1935 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1936 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1937 | 35 | 140513 | 60644 | 0 | 624 | 3596.96.0 | | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1938 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1939 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1940 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1941 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1942 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1943 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 136 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1944 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1945 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1946 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1947 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1948 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1949 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1950 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1951 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1952 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1953 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1954 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1955 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1956 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1957 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1958 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1959 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1960 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 98 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1961 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1962 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1963 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1964 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1965 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1966 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1967 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1968 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1969 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1970 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1971 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1972 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1973 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1974 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1975 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1976 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1977 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1978 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1979 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1980 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1981 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1982 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1983 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1984 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |
| 1985 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2007 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0038

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1986 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1987 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1988 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1989 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1990 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1991 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1992 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1993 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1994 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1995 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1996 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1997 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1998 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 1999 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2000 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2001 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2002 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2003 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2004 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2005 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2006 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2007 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2008 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2009 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2010 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2011 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2012 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2013 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2014 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 683 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2015 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2016 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2017 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2018 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2019 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2020 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 160 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2021 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2022 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2023 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2024 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2025 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2026 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2027 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2028 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2029 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2030 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2031 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2032 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2033 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2034 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2035 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2036 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2037 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2038 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2039 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2040 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2041 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2042 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2043 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2044 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2045 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2046 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2047 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2048 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2049 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0039

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 2050 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2051 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2052 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2053 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2054 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2055 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2056 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2057 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2058 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2059 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2060 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2061 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2062 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2063 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2064 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2065 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2066 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2067 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2068 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2069 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2070 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2071 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2072 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2073 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2074 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2075 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2076 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2077 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2078 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2079 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2080 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2081 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2082 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 414 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2083 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2084 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2085 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2086 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2087 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2088 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2089 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2090 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2091 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2092 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2093 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2094 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2095 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2096 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2097 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2098 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2099 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 623 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2100 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2101 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2102 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2103 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2104 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2105 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2106 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2107 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2108 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2109 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2110 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2111 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2112 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2113 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |

HIGHLY CONFIDENTIAL
PTX064.0040

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0041

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2114 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2115 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2116 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2117 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2118 | 35 | 140513 | 60644 | 0 | 623 | 3595.96.0 | 3595.96.0 | 623 | 22 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2119 | 35 | 140513 | 60644 | 0 | 623 | 3595.96.0 | 3595.96.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2120 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2121 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2122 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2123 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2124 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2125 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2126 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2127 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2128 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2129 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2130 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2131 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2132 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2133 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2134 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2135 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2136 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2137 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2138 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2139 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2140 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | 3594.33.0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2141 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2142 | 35 | 140513 | 60644 | 0 | 491 | 3595.96.0 | 3595.96.0 | 491 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2143 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2144 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2145 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2146 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2147 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | 3594.33.0 | 491 | 779 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2148 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2149 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | 3594.33.0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2150 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2151 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2152 | 35 | 140513 | 60644 | 0 | 246 | 3497.73.0 | 3497.73.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2153 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2154 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2155 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 62 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2156 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2157 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2158 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2159 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2160 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2161 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2162 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2163 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2164 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2165 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2166 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2167 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2168 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2169 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2170 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2171 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2172 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2173 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | 3595.96.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2174 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | 3595.96.0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2175 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2176 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2177 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | 3594.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0042

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2178 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2179 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2180 | 35 | 140513 | 60644 | 0 | 623 | 3594.33.0 | | 622 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2181 | 35 | 140513 | 60644 | 0 | 622 | 3594.33.0 | | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2182 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | | 246 | 703 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2183 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2184 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2185 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2186 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2187 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | | 624 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2188 | 35 | 140513 | 60644 | 0 | 246 | 3594.33.0 | | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2189 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2190 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2191 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | | 624 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2192 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2193 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2194 | 35 | 140513 | 60644 | 0 | 491 | 3594.33.0 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2195 | 35 | 140513 | 60644 | 0 | 246 | 3595.96.0 | | 246 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2196 | 35 | 140513 | 60644 | 0 | 624 | 3595.96.0 | | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2197 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 2198 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2199 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2200 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2201 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2202 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2203 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2204 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2205 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2206 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2207 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2208 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2209 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2210 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2211 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2212 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2213 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 62 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2214 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2215 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2216 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2217 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2218 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2219 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2220 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2221 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2222 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2223 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2224 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2225 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2226 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2227 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2228 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2229 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2230 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2231 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2232 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2233 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2234 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2235 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 136 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2236 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2237 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2238 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2239 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2240 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2241 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0043

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2242 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2243 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2244 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2245 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2246 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2247 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2248 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2249 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2250 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2251 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 755 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2252 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2253 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2254 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2255 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2256 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 421 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2257 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2258 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2259 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2260 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2261 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2262 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2263 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2264 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2265 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 425 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2266 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2267 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2268 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2269 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2270 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2271 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2272 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2273 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2274 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2275 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2276 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2277 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2278 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2279 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2280 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2281 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2282 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2283 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2284 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2285 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2286 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2287 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2288 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2289 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2290 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 726 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2291 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2292 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2293 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2294 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2295 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2296 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2297 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2298 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2299 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2300 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2301 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2302 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2303 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2304 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2305 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0044

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 2306 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2307 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2308 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2309 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2310 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2311 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2312 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2313 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2314 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2315 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2316 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2317 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2318 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2319 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2320 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2321 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2322 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2323 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2324 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2325 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2326 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2327 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2328 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2329 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2330 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2331 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2332 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2333 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2334 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2335 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2336 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2337 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2338 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2339 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2340 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2341 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2342 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2343 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2344 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2345 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2346 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2347 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2348 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2349 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2350 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2351 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2352 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2353 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2354 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2355 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2356 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2357 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2358 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2359 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 22 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2360 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2361 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2362 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2363 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2364 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2365 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2366 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2367 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2368 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0045

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2370 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2371 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2372 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2373 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2374 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2375 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2376 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2377 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2378 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2379 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2380 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2381 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2382 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2383 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2384 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2385 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2386 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2387 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2388 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2389 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2390 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2391 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2392 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2393 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2394 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2395 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2396 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2397 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2398 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2399 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2400 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2401 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2402 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2403 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2404 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2405 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2406 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2407 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2408 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2409 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2410 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2411 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2412 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2413 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2414 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2415 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2416 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2417 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2418 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2419 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2420 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2421 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2422 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2423 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2424 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2425 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2426 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2427 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2428 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2429 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2430 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2431 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2432 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2433 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0046

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2434 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2435 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2436 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2437 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2438 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2439 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2440 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2441 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2442 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2443 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2444 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2445 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2446 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2447 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2448 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2449 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2450 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2451 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2452 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2453 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2454 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2455 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2456 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2457 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2458 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2459 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2460 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2461 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2462 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2463 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 623 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2464 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2465 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2466 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2467 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2468 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 223 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2469 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2470 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2471 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2472 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2473 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2474 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2475 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2476 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2477 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2478 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2479 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2480 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2481 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2482 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2483 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2484 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2485 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2486 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2487 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2488 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2489 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2490 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2491 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2492 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2493 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2494 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2495 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2496 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0047

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2498 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2499 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2500 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2501 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2502 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2503 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2504 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2505 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2506 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2507 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2508 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2509 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2510 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2511 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2512 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2513 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2514 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2515 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2516 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2517 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2518 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2519 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2520 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2521 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2522 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2523 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.0 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2524 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 2525 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2526 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2527 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2528 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2529 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2530 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2531 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 698 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2532 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2533 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2534 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2535 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2536 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 136 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2537 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2538 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2539 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2540 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 136 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2541 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2542 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2543 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2544 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2545 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2546 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2547 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2548 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2549 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2550 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2551 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2552 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2553 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2554 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2555 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2556 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2557 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2558 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2559 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2560 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2561 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 2562 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2563 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2564 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2565 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2566 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2567 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2568 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2569 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2570 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2571 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2572 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2573 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2574 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2575 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2576 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2577 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2578 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2579 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2580 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2581 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2582 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2583 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2584 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2585 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2586 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2587 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2588 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2589 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2590 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 62 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2591 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2592 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 623 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2593 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2594 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2595 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2596 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2597 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2598 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2599 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2600 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2601 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2602 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2603 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2604 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2605 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2606 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2607 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2608 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2609 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2610 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2611 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2612 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2613 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2614 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2615 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2616 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2617 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2618 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2619 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2620 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2621 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2622 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2623 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2624 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2625 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0048

HIGHLY CONFIDENTIAL

PTX064.0049

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUYTM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 2626 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2627 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2628 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2629 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 442 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2630 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2631 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2632 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2633 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2634 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2635 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2636 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2637 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2638 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2639 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2640 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2641 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2642 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2643 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2644 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2645 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2646 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2647 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2648 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2649 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2650 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2651 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2652 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2653 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2654 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 279 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2655 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2656 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2657 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2658 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2659 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2660 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2661 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2662 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2663 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2664 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2665 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2666 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2667 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2668 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2669 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2670 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2671 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2672 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2673 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2674 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2675 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2676 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2677 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2678 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2679 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2680 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2681 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2682 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2683 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2684 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2685 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2686 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2687 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2688 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2689 | 35 | 140513 | 60644 | 0 | | | | | | | | | | | | | |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2690 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2691 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2692 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2693 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2694 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2695 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2696 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 22 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2697 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2698 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2699 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2700 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2701 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2702 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2703 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2704 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2705 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2706 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2707 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2708 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2709 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2710 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2711 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2712 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2713 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2714 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2715 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2716 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2717 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2718 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2719 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2720 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2721 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2722 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2723 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2724 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2725 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2726 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2727 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2728 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2729 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2730 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2731 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2732 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2733 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2734 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2735 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2736 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2737 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2738 | 35 | 140513 | 60644 | 0 | 245 | 3604.33.0 | 3604.33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2739 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2740 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2741 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2742 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2743 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2744 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2745 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2746 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2747 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2748 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2749 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2750 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2751 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2752 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2753 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0050

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2754 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2755 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2756 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2757 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2758 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2759 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2760 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2761 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2762 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2763 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2764 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2765 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2766 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2767 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2768 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2769 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2770 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2771 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2772 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2773 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2774 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2775 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2776 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2777 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2778 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2779 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2780 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2781 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2782 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2783 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2784 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2785 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2786 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2787 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2788 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2789 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2790 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2791 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2792 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2793 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2794 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2795 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2796 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2797 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2798 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2799 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2800 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2801 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2802 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2803 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2804 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2805 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2806 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2807 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2808 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2809 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 385 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2810 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2811 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2812 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2813 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2814 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2815 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2816 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2817 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0051

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-544685z2v4

HIGHLY CONFIDENTIAL

PTX064.0052

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBIDYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2818 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2819 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2820 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2821 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2822 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2823 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2824 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2825 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2826 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2827 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2828 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2829 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2830 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2831 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2832 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2833 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2834 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2835 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2836 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2837 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2838 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2839 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2840 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2841 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2842 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2843 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2844 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2845 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2846 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2847 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2848 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2849 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2850 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 2851 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 177 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2852 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 171 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2853 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2854 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 62 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2855 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2856 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2857 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2858 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2859 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2860 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2861 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2862 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2863 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2864 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2865 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2866 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2867 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2868 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2869 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2870 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2871 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2872 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2873 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2874 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2875 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2876 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2877 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2878 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2879 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2880 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2881 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2882 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2883 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2884 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2885 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2886 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2887 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2888 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2889 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2890 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2891 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2892 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2893 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2894 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2895 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2896 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 430 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2897 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2898 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2899 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2900 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2901 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 417 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2902 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2903 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2904 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2905 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2906 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2907 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2908 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2909 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2910 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2911 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2912 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2913 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2914 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2915 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2916 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2917 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2918 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2919 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2920 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2921 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2922 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2923 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2924 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2925 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2926 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2927 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2928 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2929 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2930 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2931 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2932 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2933 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2934 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2935 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2936 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2937 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2938 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2939 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2940 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2941 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2942 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 22 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2943 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2944 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2945 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0053

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0054

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2946 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2947 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2948 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2949 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2950 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 673 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2951 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2952 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2953 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2954 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2955 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2956 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2957 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2958 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2959 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2960 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2961 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2962 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2963 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2964 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2965 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2966 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2967 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2968 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2969 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2970 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2971 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2972 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2973 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2974 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2975 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2976 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2977 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2978 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2979 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2980 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2981 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2982 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2983 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2984 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2985 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2986 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2987 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2988 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2989 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2990 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2991 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2992 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2993 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2994 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2995 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2996 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2997 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2998 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 2999 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3000 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3001 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3002 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3003 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3004 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3005 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3006 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3007 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3008 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3009 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0055

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 3010 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3011 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3012 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3013 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3014 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3015 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3016 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3017 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3018 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3019 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3020 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3021 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3022 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3023 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3024 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3025 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3026 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3027 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3028 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3029 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3030 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3031 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3032 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3033 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3034 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3035 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3036 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3037 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3038 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3039 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3040 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3041 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3042 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3043 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3044 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3045 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3046 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3047 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3048 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 838 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3049 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3050 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3051 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3052 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3053 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3054 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3055 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3056 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3057 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3058 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3059 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3060 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3061 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3062 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3063 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3064 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3065 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3066 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3067 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3068 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3069 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3070 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3071 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3072 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3073 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0056

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBDYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 3074 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3075 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3076 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3077 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3078 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3079 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3080 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3081 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3082 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3083 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3084 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3085 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3086 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3087 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3088 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3089 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3090 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3091 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3092 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3093 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3094 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3095 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3096 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3097 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3098 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3099 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3100 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3101 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 277 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3102 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 273 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3103 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3104 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3105 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3106 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3107 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3108 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3109 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3110 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3111 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3112 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3113 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3114 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3115 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3116 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3117 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3118 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3119 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3120 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3121 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3122 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3123 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3124 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3125 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3126 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3127 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3128 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3129 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3130 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3131 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3132 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3133 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3134 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3135 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3136 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3137 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0057

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3138 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3139 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3140 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3141 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3142 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3143 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3144 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3145 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | 3604.33.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3146 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 136 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3147 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3148 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3149 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3150 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3151 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3152 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3153 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3154 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3155 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3156 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3157 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3158 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3159 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3160 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3161 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3162 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3163 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3164 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3165 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3166 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3167 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3168 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3169 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3170 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3171 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3172 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3173 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3174 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3175 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3176 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3177 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3178 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 3179 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3180 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3181 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3182 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3183 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3184 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3185 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3186 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3187 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3188 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3189 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3190 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3191 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3192 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3193 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3194 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3195 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3196 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3197 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3198 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3199 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3200 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3201 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0058

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUYHS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 3202 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3203 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3204 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3205 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3206 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3207 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3208 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3209 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3210 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3211 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3212 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3213 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3214 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3215 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3216 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3217 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3218 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3219 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 62 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3220 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3221 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3222 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3223 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3224 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3225 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3226 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3227 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3228 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3229 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3230 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3231 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3232 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3233 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3234 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3235 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3236 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 136 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3237 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3238 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3239 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3240 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3241 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3242 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3243 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3244 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3245 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3246 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3247 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3248 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3249 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3250 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3251 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3252 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 622 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3253 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3254 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3255 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3256 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3257 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3258 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3259 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3260 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 246 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3261 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3262 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3263 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3264 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3265 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 3266 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3267 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3268 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3269 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3270 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3271 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3272 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3273 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3274 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3275 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 491 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3276 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3277 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3278 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3279 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3280 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3281 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3282 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3283 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3284 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3285 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3286 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3287 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3288 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3289 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3290 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 430 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3291 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3292 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3293 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3294 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3295 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3296 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3297 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3298 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3299 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3300 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3301 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3302 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3303 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3304 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3305 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3306 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3307 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3308 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3309 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3310 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3311 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3312 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3313 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3314 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3315 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3316 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3317 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3318 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3319 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3320 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3321 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3322 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3323 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3324 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3325 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3326 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3327 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3328 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3329 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0059

HIGHLY CONFIDENTIAL

PTX064.0060

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYRS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 3330 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3331 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3332 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3333 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3334 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3335 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3336 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3337 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3338 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3339 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3340 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 22 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3341 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3342 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3343 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3344 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3345 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3346 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3347 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3348 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3349 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3350 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3351 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3352 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3353 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3354 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3355 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3356 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3357 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3358 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3359 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3360 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3361 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3362 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3363 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3364 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3365 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3366 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3367 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3368 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3369 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3370 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3371 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3372 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3373 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3374 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3375 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3376 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3377 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3378 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3379 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3380 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3381 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3382 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3383 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3384 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3385 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3386 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3387 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3388 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3389 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3390 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3391 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3392 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3393 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0061

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3394 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3395 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3396 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3397 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3398 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3399 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3400 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3401 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3402 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3403 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3404 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3405 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3406 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3407 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3408 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 417 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3409 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3410 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3411 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3412 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3413 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3414 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3415 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3416 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3417 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3418 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3419 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3420 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3421 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3422 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3423 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3424 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3425 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3426 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3427 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3428 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3429 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3430 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3431 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3432 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 190 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3433 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3434 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3435 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3436 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3437 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3438 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3439 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3440 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3441 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3442 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3443 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3444 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3445 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3446 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3447 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3448 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3449 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3450 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3451 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3452 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3453 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3454 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3455 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3456 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3457 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3458 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3459 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3460 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3461 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3462 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3463 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3464 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3465 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3466 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3467 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 253 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3468 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3469 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3470 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3471 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3472 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3473 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3474 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3475 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3476 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3477 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3478 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3479 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3480 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3481 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3482 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3483 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3484 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3485 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3486 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3487 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3488 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3489 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3490 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3491 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3492 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3493 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3494 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3495 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3496 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3497 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3498 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3499 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 3500 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3501 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3502 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3503 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3504 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3505 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3506 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3507 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3508 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3509 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3510 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3511 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3512 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3513 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3514 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3515 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3516 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3517 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3518 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3519 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3520 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 62 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3521 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |

13CV1041-LTS-DCF

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

Page 55 of 3341

HIGHLY CONFIDENTIAL

PTX064.0062

HIGHLY CONFIDENTIAL

PTX064.0063

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGTM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3522 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3523 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3524 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3525 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3526 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3527 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3528 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3529 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3530 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3531 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3532 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3533 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3534 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3535 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3537 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 138 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3538 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3539 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3540 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3542 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3543 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3544 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3545 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3546 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3547 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3548 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3549 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3550 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3552 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3553 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3554 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3556 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3557 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3558 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3559 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3560 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3562 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 246 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3563 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3564 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3566 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3567 | 35 | 140513 | 60644 | 0 | 623 | 3477.73.0 | | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3568 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 623 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3569 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3570 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3572 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3573 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3574 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3575 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3577 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3578 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3579 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3580 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3582 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3583 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3584 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3585 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3586 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3587 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3588 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3589 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3590 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3591 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0064

| 1 | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3586 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3587 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3588 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 624 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3589 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3590 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3591 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3592 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3593 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3594 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3595 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3596 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3597 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3598 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3599 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3600 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3601 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3602 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3603 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3604 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3605 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3606 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3607 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3608 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3609 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3610 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3611 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3612 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3613 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3614 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3615 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3616 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3617 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3618 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3619 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3620 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3621 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3622 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3623 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3624 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3625 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3626 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3627 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3628 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 624 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3629 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3630 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3631 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3632 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3633 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3634 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 430 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3635 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3636 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3637 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3638 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3639 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3640 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3641 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3642 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3643 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3644 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 430 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3645 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3646 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3647 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3648 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3649 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0065

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3650 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3651 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3652 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3653 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3654 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3655 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3656 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3657 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3658 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3659 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3660 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3661 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3662 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3663 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3664 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3665 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3666 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3667 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3668 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3669 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3670 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3671 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3672 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3673 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3674 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3675 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3676 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3677 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3678 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3679 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3680 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3681 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3682 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3683 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3684 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3685 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3686 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3687 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3688 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3689 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3690 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3691 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3692 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3693 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 160 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3694 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3695 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3696 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3697 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3698 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 264 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3699 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3700 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3701 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3702 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3703 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3704 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3705 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3706 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3707 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3708 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 264 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3709 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3710 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3711 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3712 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3713 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3714 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3715 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3716 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3717 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3718 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 477 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3719 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3720 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3721 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3722 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3723 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3724 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3725 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3726 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3727 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3728 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3729 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3730 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3731 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3732 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3733 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3734 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3735 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3736 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3737 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3738 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3739 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 366 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3740 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3741 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3742 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3743 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3744 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3745 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3746 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3747 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3748 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3749 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3750 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3751 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3752 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3753 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3754 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 623 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3755 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 623 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3756 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3757 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3758 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3759 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3760 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3761 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3762 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3763 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3764 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3765 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3766 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3767 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3768 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3769 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3770 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3771 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 22 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3772 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3773 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3774 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3775 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3776 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3777 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0066

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0067

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3778 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3779 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3780 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3781 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3782 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3783 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3784 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3785 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3786 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3787 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3788 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3789 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3790 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3791 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3792 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 622 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3793 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3794 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3795 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3796 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3797 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3798 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3799 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3800 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3801 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3802 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3803 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3804 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3805 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3806 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3807 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3808 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3809 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3810 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3811 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 212 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3812 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3813 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3814 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3815 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3816 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3817 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3818 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3819 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3820 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3821 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3822 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3823 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3824 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3825 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3826 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3827 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3828 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3829 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3830 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3831 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3832 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 3833 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3834 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3835 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3836 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3837 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3838 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3839 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3840 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3841 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0068

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3842 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3843 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3844 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3845 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3846 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3847 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3848 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3849 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3850 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 497 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3851 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 624 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3852 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3853 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3854 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3855 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3856 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3857 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3858 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3859 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3860 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3861 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3862 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3863 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3864 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3865 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3866 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3867 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 62 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3868 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3869 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3870 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3871 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3872 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3873 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3874 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3875 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3876 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3877 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3878 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3879 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3880 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3881 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3882 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3883 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3884 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3885 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3886 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3887 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3888 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3889 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3890 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3891 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3892 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3893 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3894 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3895 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3896 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3897 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3898 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3899 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3900 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3901 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3902 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3903 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3904 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3905 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0069

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WSGN1 | K WISGN2 | L WSGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3906 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3907 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3908 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3909 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3910 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3911 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3912 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3913 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3914 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3915 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3916 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3917 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3918 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3919 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3920 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3921 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3922 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3923 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3924 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3925 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3926 | 35 | 140513 | 60644 | 0 | 624 | 3604 | 33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3927 | 35 | 140513 | 60644 | 0 | 624 | 3604 | 33.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3928 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3929 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3930 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3931 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3932 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3933 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3934 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 785 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3935 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3936 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3937 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3938 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3939 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3940 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3941 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3942 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3943 | 35 | 140513 | 60644 | 0 | 624 | 3604 | 33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3944 | 35 | 140513 | 60644 | 0 | 624 | 3604 | 33.0 | 624 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3945 | 35 | 140513 | 60644 | 0 | 624 | 3604 | 33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3946 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3947 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3948 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3949 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3950 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3951 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3952 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3953 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3954 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3955 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3956 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3957 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3958 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3959 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3960 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3961 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3962 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 22 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3963 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3964 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3965 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3966 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3967 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3968 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |
| 3969 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2008 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0070

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3970 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 622 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3971 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3972 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3973 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3974 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3975 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3976 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3977 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3978 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3979 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3980 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3981 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3982 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3983 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3984 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3985 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3986 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3987 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3988 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3989 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3990 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3991 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3992 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3993 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3994 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3995 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3996 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3997 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3998 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 3999 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4000 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4001 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4002 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4003 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4004 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4005 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4006 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4007 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4008 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4009 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4010 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4011 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4012 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4013 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4014 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4015 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4016 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4017 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4018 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4019 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 33.0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4020 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4021 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4022 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4023 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4024 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4025 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4026 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4027 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4028 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4029 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4030 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4031 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4032 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4033 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0071

| 1 | A WIDEPT | B WITEM | C WVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4034 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4035 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4036 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4037 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4038 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4039 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4040 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4041 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4042 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4043 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4044 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4045 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4046 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4047 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4048 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4049 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4050 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4051 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4052 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 193 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4053 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4054 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4055 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4056 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4057 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 274 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4058 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4059 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4060 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4061 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4062 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4063 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4064 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4065 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4066 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4067 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4068 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4069 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4070 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4071 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4072 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4073 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4074 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4075 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4076 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4077 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4078 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4079 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4080 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4081 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4082 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4083 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4084 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4085 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4086 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4087 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4088 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4089 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4090 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4091 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4092 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4093 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4094 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4095 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4096 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 4098 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4099 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4100 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4101 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4102 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4103 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4104 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4105 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4106 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4107 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4108 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4109 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4110 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4111 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4112 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4113 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4114 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4115 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4116 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4117 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4118 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4119 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4120 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4121 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 970 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4122 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 763 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4123 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4124 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4125 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4126 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 779 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4127 | 35 | 140513 | 60644 | 0 | 624 | 3477.73.00 | 3604.33.00 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4128 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4129 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4130 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4131 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4132 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4133 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4134 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 136 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4135 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4136 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4137 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4138 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4139 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4140 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4141 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4142 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4143 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4144 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4145 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4146 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4147 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4148 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4149 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4150 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4151 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4152 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4153 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4154 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4155 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4156 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4157 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4158 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4159 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 4160 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4161 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0072

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 4162 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4163 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4164 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4165 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4166 | 35 | 140513 | 60644 | 0 | 490 | | 3604.33.00 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4167 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 22 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4168 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4169 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4170 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4171 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4172 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4173 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4174 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4175 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4176 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4177 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4178 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4179 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4180 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4181 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4182 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4183 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4184 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4185 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4186 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4187 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4188 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4189 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4190 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4191 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4192 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4193 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4194 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4195 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4196 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4197 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4198 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4199 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4200 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4201 | 35 | 140513 | 60644 | 0 | 624 | | 3604.33.00 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4202 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4203 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 134 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4204 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4205 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 603 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4206 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4207 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4208 | 35 | 140513 | 60644 | 0 | 623 | | 3604.33.00 | 623 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4209 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4210 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4211 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4212 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4213 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4214 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4215 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 879 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4216 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 696 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4217 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 623 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4218 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4219 | 35 | 140513 | 60644 | 0 | 491 | | 3604.33.00 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4220 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4221 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4222 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4223 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 491 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4224 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4225 | 35 | 140513 | 60644 | 0 | 622 | | 3604.33.00 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| | | | | | | | | | 410 | | | | | | | | |

HIGHLY CONFIDENTIAL

PTX064.0073

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0074

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4226 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4227 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4228 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4229 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4230 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4231 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4232 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4233 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4234 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4235 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4236 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4237 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4238 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4239 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4240 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4241 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4242 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4243 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4244 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4245 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4246 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4247 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4248 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4249 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4250 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4251 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4252 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4253 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4254 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4255 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4256 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4257 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4258 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4259 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4260 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4261 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4262 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4263 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4264 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4265 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4266 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4267 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4268 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4269 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4270 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4271 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4272 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4273 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4274 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4275 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4276 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4277 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4278 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4279 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4280 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4281 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4282 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4283 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4284 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4285 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 246 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4286 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4287 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4288 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0075

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 4290 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4291 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4292 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4293 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4294 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4295 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4296 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4297 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4298 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4299 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4300 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4301 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4302 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4303 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4304 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4305 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4306 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4307 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4308 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4309 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4310 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4311 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4312 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4313 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4314 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4315 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4316 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4317 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4318 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4319 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4320 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4321 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4322 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4323 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4324 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4325 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4326 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4327 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4328 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4329 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4330 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4331 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4332 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4333 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4334 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4335 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4336 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4337 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4338 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4339 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4340 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.00 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4341 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.00 | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4342 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.00 | 622 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4343 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.00 | 622 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4344 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4345 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4346 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4347 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4348 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4349 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4350 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.00 | 246 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4351 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4352 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4353 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.00 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0076

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 4354 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4355 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4356 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4357 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 622 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4358 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4359 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4360 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4361 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4362 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4363 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4364 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4365 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4366 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4367 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4368 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4369 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4370 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4371 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4372 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4373 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4374 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4375 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4376 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4377 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4378 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4379 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4380 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4381 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4382 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4383 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4384 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4385 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4386 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4387 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4388 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4389 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4390 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4391 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4392 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4393 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4394 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4395 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4396 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4397 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4398 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4399 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4400 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4401 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4402 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4403 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4404 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4405 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4406 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4407 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4408 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4409 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4410 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4411 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4412 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4413 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4414 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4415 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4416 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4417 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4418 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4419 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4420 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4421 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4422 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4423 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4424 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4425 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4426 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4427 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4428 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4429 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4430 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4431 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4432 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 746 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4433 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4434 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4435 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4436 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4437 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4438 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4439 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4440 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4441 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4442 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4443 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4444 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4445 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4446 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4447 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4448 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4449 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4450 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4451 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4452 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4453 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4454 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4455 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4456 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4457 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4458 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4459 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | 3604.33.0 | 246 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4460 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4461 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4462 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4463 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4464 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4465 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4466 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 782 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4467 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4468 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4469 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4470 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4471 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4472 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4473 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4474 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4475 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4476 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4477 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4478 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4479 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4480 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4481 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0077

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4482 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4483 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4484 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 4485 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4486 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4487 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4488 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4489 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4490 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4491 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 624 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4492 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4493 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4494 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4495 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4496 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4497 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4498 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4499 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4500 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4501 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4502 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4503 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4504 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4505 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4506 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4507 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4508 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4509 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4510 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4511 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4512 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4513 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4514 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4515 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4516 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4517 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4518 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4519 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4520 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4521 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4522 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4523 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4524 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4525 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4526 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4527 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4528 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4529 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4530 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4531 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4532 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4533 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4534 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4535 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4536 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4537 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4538 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4539 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4540 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4541 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4542 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4543 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4544 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4545 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0078

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0079

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 4646 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4647 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4648 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4649 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4650 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4651 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4652 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4653 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4654 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4655 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4656 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4657 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4658 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4659 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4660 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4661 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4662 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4663 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4664 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 620 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4665 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4666 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4667 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4668 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4669 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4670 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4671 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4672 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4673 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4674 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4675 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4676 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4677 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4678 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4679 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4681 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4682 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4683 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4684 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 164 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4685 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4686 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4691 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4692 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4693 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4694 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4695 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4696 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4697 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4698 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4699 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4601 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4602 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4603 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4604 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4605 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4606 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4607 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4608 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4609 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0080

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WIINLC | WIGITM | WIBUY5 | WIWH55 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 4610 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4611 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4612 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4613 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4614 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4615 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4616 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4617 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4618 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4619 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4620 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4621 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4622 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4623 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4624 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4625 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4626 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4627 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4628 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4629 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4630 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4631 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4632 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4633 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4634 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4635 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4636 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4637 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4638 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4639 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4640 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4641 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4642 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4643 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4644 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4645 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4646 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4647 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4648 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4649 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4650 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4651 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4652 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4653 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4654 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4655 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4656 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4657 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4658 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4659 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4660 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4661 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4662 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4663 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4664 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4665 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4666 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4667 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4668 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4669 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4670 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4671 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4672 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4673 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0081

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 4674 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4675 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4676 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4677 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4678 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4679 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4680 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4681 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4682 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4683 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4684 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4685 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4686 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4687 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4688 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4689 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4690 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4691 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4692 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4693 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 274 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4694 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4695 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4696 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4697 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 763 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4698 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4699 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4700 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4701 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4702 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4703 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4704 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4705 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4706 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4707 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4708 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4709 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4710 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4711 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4712 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4713 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4714 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4715 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4716 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4717 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 405 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4718 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4719 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4720 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4721 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4722 | 35 | 140513 | 60644 | 0 | 247 | 3604.33.0 | 3604.33.0 | 247 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4723 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4724 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4725 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4726 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4727 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4728 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4729 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4730 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4731 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4732 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4733 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4734 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4735 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4736 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4737 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0082

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4738 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4739 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4740 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4741 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4742 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4743 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4744 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4745 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4746 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4747 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4748 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4749 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4750 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4751 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4752 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4753 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4754 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4755 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4756 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4757 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4758 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4759 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4760 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4761 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4762 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4763 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4764 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4765 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4766 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4767 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4768 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4769 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4770 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4771 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4772 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4773 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4774 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4775 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4776 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4777 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4778 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4779 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4780 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4781 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4782 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4783 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4784 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4785 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4786 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4787 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4788 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4789 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4790 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4791 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4792 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4793 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4794 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4795 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4796 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4797 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4798 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4799 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4800 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4801 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0083
HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBULVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4802 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4803 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4804 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4805 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4806 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4807 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 4808 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4809 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4810 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4811 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4812 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4813 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4814 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4815 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4816 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4817 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4818 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4819 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4820 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4821 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 274 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4822 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4823 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4824 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4825 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4826 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4827 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4828 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4829 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4830 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4831 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4832 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4833 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4834 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4835 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4836 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4837 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4838 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4839 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4840 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4841 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4842 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4843 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4844 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4845 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4846 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4847 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4848 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4849 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4850 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4851 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4852 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4853 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4854 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4855 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4856 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4857 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4858 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4859 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4860 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4861 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4862 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4863 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4864 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4865 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0084

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
| 4866 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4867 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4868 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4869 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4870 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4871 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4872 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4873 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4874 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4875 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4876 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4877 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4878 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4879 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4880 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4881 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4882 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4883 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4884 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4885 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4886 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4887 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4888 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4889 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4890 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4891 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4892 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4893 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4894 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4895 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 161 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4896 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4897 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4898 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4899 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4900 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4901 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4902 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4903 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4904 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4905 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4906 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4907 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4908 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4909 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4910 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4911 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4912 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4913 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4914 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4915 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4916 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4917 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4918 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4919 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4920 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4921 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4922 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4923 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4924 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4925 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4926 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4927 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4928 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4929 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBDYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 4930 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4931 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4932 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4933 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4934 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4935 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4936 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4937 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4938 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4939 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4940 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4941 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4942 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4943 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4944 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4945 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4946 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4947 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4948 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4949 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4950 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4951 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4952 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4953 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4954 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4955 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4956 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4957 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4958 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4959 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4960 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4961 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4962 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4963 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4964 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4965 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4966 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4967 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4968 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4969 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4970 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4971 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4972 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4973 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4974 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4975 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4976 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4977 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4978 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4979 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4980 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4981 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4982 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4983 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4984 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4985 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4986 | 35 | 140513 | 60644 | 0 | 624 | 3477.73.0 | | 624 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4987 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4988 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | | 246 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4989 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4990 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 782 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4991 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4992 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4993 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |

HIGHLY CONFIDENTIAL
PTX064.0085
Tiffany and Co., et al. v. Costco Wholesale Corp.
DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0086

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 4994 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4995 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4996 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 624 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4997 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4998 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 4999 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5000 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5001 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5002 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5003 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5004 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5005 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5006 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5007 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5008 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5009 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5010 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5011 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5012 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5013 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5014 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5015 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5016 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5017 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5018 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5019 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5020 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5021 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5022 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5023 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5024 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5025 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5026 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5027 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5028 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5029 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5030 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5031 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5032 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5033 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5034 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5035 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5036 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5037 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 624 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5038 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5039 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5040 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5041 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5042 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5043 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5044 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5045 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5046 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 623 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5047 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5048 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5049 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5050 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5051 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5052 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5053 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5054 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5055 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5056 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5057 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 5058 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5059 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5060 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5061 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5062 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5063 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5064 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5065 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5066 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5067 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 81 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5068 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5069 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5070 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5071 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5072 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5073 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5074 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5075 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5076 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5077 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5078 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5079 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5080 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5081 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5082 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5083 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 623 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5084 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5085 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5086 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5087 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5088 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5089 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5090 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5091 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5092 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5093 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5094 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5095 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5096 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5097 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5098 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5099 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5100 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5101 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5102 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5103 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5104 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5105 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5106 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5107 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5108 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5109 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5110 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5111 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5112 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5113 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5114 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5115 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5116 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5117 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5118 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5119 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5120 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5121 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0087

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5122 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 30 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5123 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 30 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5124 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 30 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5125 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 30 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5126 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5127 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5128 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5129 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5130 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5131 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 5132 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5133 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5134 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5135 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5136 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30 | 624 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5137 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5138 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5139 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5140 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30 | 624 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5141 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30 | 624 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5142 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5143 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5144 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5145 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5146 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 30 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5147 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 30 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5148 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5149 | 35 | 140513 | 60644 | 0 | 491 | 3477.73.00 | 30 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5150 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.00 | 30 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5151 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5152 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5153 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5154 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5155 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5156 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5157 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5158 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 30 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5159 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5160 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5161 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 30 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5162 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 30 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5163 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5164 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5165 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5166 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5167 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5168 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5169 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5170 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5171 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5172 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5173 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5174 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5175 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5176 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5177 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5178 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5179 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5180 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5181 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5182 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5183 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5184 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5185 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0088

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5186 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5187 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5188 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5189 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5190 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5191 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5192 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5193 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5194 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5195 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5196 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5197 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5198 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5199 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5200 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5201 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5202 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5203 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5204 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5205 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5206 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5207 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5208 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5209 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5210 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5211 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5212 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5213 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5214 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5215 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5216 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5217 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5218 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5219 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5220 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5221 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5222 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5223 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5224 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 |  | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5225 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 623 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5226 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5227 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5228 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 246 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5229 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 624 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5230 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 623 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5231 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5232 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5233 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5234 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5235 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 |  | 623 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5236 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 |  | 624 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5237 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5238 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5239 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 |  | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5240 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5241 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5242 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5243 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5244 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 |  | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5245 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5246 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5247 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 |  | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5248 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 |  | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |
| 5249 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 |  | 246 |  | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2008 | 7 |

HIGHLY CONFIDENTIAL
PTX064.0089

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0090

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5250 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5251 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5252 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5253 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5254 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 491 | 725 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5255 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5256 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5257 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5258 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5259 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 463 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5260 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5261 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5262 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5263 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5264 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5265 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5266 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5267 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5268 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5269 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5270 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5271 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5272 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5273 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5274 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5275 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5276 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5277 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5278 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5279 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 223 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5280 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 624 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5281 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5282 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5283 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5284 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 624 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5285 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5286 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5287 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5288 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5289 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 232 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5290 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5291 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5292 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5293 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5294 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5295 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5296 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5297 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5298 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5299 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5300 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5301 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 622 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5302 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5303 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5304 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5305 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5306 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5307 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 740 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5308 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5309 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5310 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5311 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5312 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5313 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0091

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUY5 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5314 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5315 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5316 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5317 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5318 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5319 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5320 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5321 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5322 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5323 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5324 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5325 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5326 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5327 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5328 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5329 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5330 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5331 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5332 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5333 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5334 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5335 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5336 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5337 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5338 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5339 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5340 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5341 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5342 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5343 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5344 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5345 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5346 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5347 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5348 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 664 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5349 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5350 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5351 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 246 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5352 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5353 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5354 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5355 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5356 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5357 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5358 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5359 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5360 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5361 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5362 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5363 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5364 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5365 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5366 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5367 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5368 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5369 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5370 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5371 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5372 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5373 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5374 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5375 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5376 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0092

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WITTEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 5378 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5379 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5380 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5381 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5382 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 155 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5383 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5384 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5385 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5386 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5387 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5388 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5389 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5390 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5391 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5392 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5393 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5394 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5395 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5396 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5397 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5398 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5399 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5400 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5401 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5402 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5403 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5404 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5405 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5406 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5407 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5408 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5409 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5410 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5411 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5412 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5413 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5414 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5415 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5416 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5417 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5418 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5419 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5420 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5421 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5422 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5423 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5424 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5425 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5426 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5427 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5428 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5429 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5430 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5431 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5432 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5433 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5434 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5435 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5436 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 696 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5437 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5438 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5439 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5440 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5441 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5442 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5443 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5444 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5445 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5446 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5447 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5448 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5449 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5450 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 366 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5451 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 623 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5452 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 623 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 5453 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 623 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5454 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5455 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5456 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 624 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5457 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5458 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 491 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5459 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5460 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5461 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 623 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5462 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 624 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5463 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 623 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5464 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 623 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5465 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 623 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5466 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 623 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5467 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5468 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5469 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 622 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5470 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5471 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 491 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5472 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 491 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5473 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 491 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5474 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 491 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5475 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 491 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5476 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5477 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 491 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5478 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 491 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5479 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5480 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5481 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5482 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 622 | 622 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5483 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5484 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 624 | 624 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5485 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5486 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5487 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 622 | 622 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5488 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.00 | 246 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5489 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5490 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5491 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 624 | 624 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5492 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5493 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5494 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 624 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5495 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5496 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 622 | 622 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5497 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 622 | 622 | 638 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5498 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5499 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 624 | 624 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5500 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 246 | 246 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5501 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 622 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5502 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 622 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5503 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 491 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5504 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 623 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5505 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 623 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0093

HIGHLY CONFIDENTIAL

PTX064.0094

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 5506 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5507 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5508 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5509 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5510 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5511 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5512 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5513 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5514 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5515 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5516 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5517 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5518 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5519 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5520 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5521 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5522 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5523 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5524 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5525 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5526 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5527 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5528 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5529 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5530 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5531 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5532 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5533 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5534 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5535 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5536 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5537 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5538 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5539 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5540 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5541 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5542 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5543 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5544 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5545 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5546 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5547 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5548 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5549 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5550 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5551 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5552 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5553 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5554 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5555 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5556 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5557 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5558 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5559 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5560 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5561 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5562 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5563 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5564 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5565 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5566 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5567 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5568 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5569 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0095

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5570 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 624 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5571 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5572 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5573 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5574 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5575 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5576 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5577 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5578 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5579 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5580 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5581 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5582 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5583 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5584 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5585 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5586 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5587 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5588 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5589 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5590 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5591 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5592 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5593 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5594 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5595 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5596 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5597 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5598 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5599 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5600 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5601 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5602 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5603 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5604 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5605 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5606 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5607 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5608 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5609 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5610 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5611 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5612 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5613 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5614 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5615 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5616 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5617 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5618 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5619 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5620 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5621 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5622 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5623 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5624 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5625 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5626 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5627 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5628 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5629 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5630 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5631 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5632 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5633 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5634 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5635 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5636 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5637 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5638 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5639 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5640 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5641 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5642 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5643 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5644 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5645 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5646 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5647 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5648 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5649 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5650 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5651 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5652 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5653 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5654 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5655 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5656 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5657 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5658 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5659 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5660 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5661 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5662 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5663 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5664 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5665 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5666 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5667 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5668 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5669 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5670 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5671 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5672 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5673 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5674 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5675 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5676 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5677 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5678 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 385 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5679 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5680 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5681 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5682 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5683 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5684 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5685 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5686 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5687 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5688 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5689 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5690 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5691 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5692 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5693 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5694 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5695 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5696 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5697 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0096

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUFVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5698 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5699 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5700 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5701 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5702 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5703 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5704 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5705 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5706 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5707 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5708 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5709 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5710 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5711 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5712 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5713 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5714 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5715 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5716 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5717 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5718 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5719 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5720 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5721 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5722 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5723 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5724 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5725 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5726 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5727 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5728 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5729 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5730 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5731 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5732 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5733 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5734 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5735 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5736 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 223 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5737 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5738 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5739 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5740 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5741 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5742 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5743 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5744 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5745 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5746 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5747 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5748 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5749 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5750 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5751 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 389 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5752 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5753 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5754 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5755 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5756 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5757 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5758 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5759 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5760 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5761 | 35 | 140513 | 60644 | 0 | 624 | 3606.86.0 | 3606.86.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Page 90 of 3341

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0097

HIGHLY CONFIDENTIAL

PTX064.0098

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBYDR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 5762 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5763 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5764 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5765 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5766 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5767 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5768 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5769 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5770 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5771 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5772 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5773 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5774 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5775 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5776 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5777 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 5778 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5779 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5780 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5781 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5782 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5783 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5784 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5785 | 35 | 140513 | 60644 | 0 | 624 | 3606.86.0 | 3604.33.0 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5786 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5787 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5788 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5789 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5790 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5791 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | 3604.33.0 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5792 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5793 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5794 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5795 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5796 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 419 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5797 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5798 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5799 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5800 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5801 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5802 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5803 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5804 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5805 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5806 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5807 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5808 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5809 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5810 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5811 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5812 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5813 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5814 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5815 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5816 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5817 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5818 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5819 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5820 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5821 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5822 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5823 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5824 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5825 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0099

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5826 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5827 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5828 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5829 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5830 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5831 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5832 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5833 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5834 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5835 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5836 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5837 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5838 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5839 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5840 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5841 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5842 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5843 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5844 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5845 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5846 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5847 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5848 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5849 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 724 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5850 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5851 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5852 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5853 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5854 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5855 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5856 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 622 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5857 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5858 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5859 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5860 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5861 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5862 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5863 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5864 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5865 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5866 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5867 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5868 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5869 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5870 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5871 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5872 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5873 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5874 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5875 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5876 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5877 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5878 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5879 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5880 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5881 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5882 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5883 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5884 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5885 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5886 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5887 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5888 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5890 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5891 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5892 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5893 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5894 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5895 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5896 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5897 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5898 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 16 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5899 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5900 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5901 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5902 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5903 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5904 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5905 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5906 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5907 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5908 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5909 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5910 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5911 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5912 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5913 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5914 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5915 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5916 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5917 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5918 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 267 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5919 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 274 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5920 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5921 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5922 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5923 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5924 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5925 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5926 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5927 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5928 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5929 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5930 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5931 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5932 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5933 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5934 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5935 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5936 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5937 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5938 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 81 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5939 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5940 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5941 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5942 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5943 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5944 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5945 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5946 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5947 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5948 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5949 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5950 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5951 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0100

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0101

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5954 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5955 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5956 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5957 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5958 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5959 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5960 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5961 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5962 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5963 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5964 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5965 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5966 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5967 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5968 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5969 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5970 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5971 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5972 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5973 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5974 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5975 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5976 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5977 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5978 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5979 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5980 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5981 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5982 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5983 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5984 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5985 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5986 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5987 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5988 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5989 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5990 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5991 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5992 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5993 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5994 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5995 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5996 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5997 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5998 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 5999 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6000 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6001 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6002 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6003 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6004 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6005 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6006 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6007 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6008 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6009 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6010 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6011 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6012 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6013 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 9 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6014 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6015 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6016 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6017 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0102

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6018 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6019 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6020 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6021 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6022 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6023 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6024 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6025 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6026 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6027 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6028 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6029 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6030 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6031 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6032 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6033 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6034 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6035 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6036 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6037 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6038 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6039 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6040 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6041 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6042 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6043 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6044 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6045 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6046 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6047 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6048 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6049 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6050 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6051 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6052 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6053 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6054 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6055 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6056 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6057 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6058 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6059 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6060 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6061 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6062 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6063 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6064 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6065 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6066 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6067 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6068 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6069 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6070 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6071 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6072 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6073 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6074 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6075 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6076 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6077 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6078 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6079 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6080 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6081 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0103

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6082 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6083 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6084 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6085 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6086 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6087 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6088 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6089 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6090 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6091 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6092 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6093 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6094 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6095 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6096 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6097 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6098 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 796 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6099 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6100 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6101 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 6102 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6103 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6104 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6105 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6106 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6107 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 796 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6108 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6109 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6110 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6111 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6112 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6113 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6114 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6115 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6116 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6117 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6118 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6119 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6120 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6121 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6122 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6123 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6124 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6125 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6126 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6127 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6128 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6129 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6130 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6131 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6132 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6133 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6134 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6135 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6136 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6137 | 35 | 140513 | 60644 | 0 | 246 | 3606.86.00 | 3606.86.00 | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6138 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6139 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6140 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6141 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6142 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6143 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6144 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6145 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0104

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6146 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6147 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6148 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6149 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6150 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6151 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6152 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6153 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6154 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6155 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6156 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6157 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6158 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6159 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6160 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6161 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6162 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6163 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6164 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6165 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6166 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6167 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6168 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6169 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6170 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6171 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6172 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6173 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6174 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6175 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6176 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6177 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6178 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6179 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6180 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6181 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6182 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 337 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6183 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6184 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6185 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6186 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6187 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6188 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6189 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6190 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6191 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6192 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6193 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6194 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6195 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6196 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6197 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6198 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6199 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6200 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6201 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6202 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6203 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6204 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6205 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6206 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6207 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6208 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6209 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0105

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6210 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6211 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6212 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6213 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6214 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6215 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6216 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6217 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6218 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6219 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6220 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6221 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6222 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6223 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6224 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6225 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6226 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6227 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6228 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6229 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6230 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6231 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6232 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6233 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6234 | 35 | 140513 | 60644 | 0 | 622 | 3477.73.0 | 3604.33.0 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6235 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6236 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6237 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6238 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6239 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6240 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6241 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6242 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6243 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6244 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6245 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6246 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6247 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6248 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6249 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6250 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6251 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6252 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6253 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6254 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6255 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6256 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6257 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6258 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6259 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6260 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6261 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6262 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6263 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6264 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6265 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6266 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6267 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6268 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6269 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6270 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6271 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6272 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6273 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0106

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6274 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6275 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6276 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6277 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6278 | 35 | 140513 | 60044 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6279 | 35 | 140513 | 60044 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6280 | 35 | 140513 | 60044 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6281 | 35 | 140513 | 60044 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6282 | 35 | 140513 | 60044 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6283 | 35 | 140513 | 60044 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6284 | 35 | 140513 | 60044 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6285 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6286 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6287 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6288 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6289 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6290 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6291 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6292 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6293 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6294 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6295 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6296 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6297 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6298 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6299 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6300 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6301 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6302 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6303 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6304 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6305 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6306 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6307 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6308 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6309 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6310 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6311 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6312 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6313 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6314 | 35 | 140513 | 60044 | 0 | 491 | 3604.33.0 | | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6315 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6316 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6317 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6318 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6319 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6320 | 35 | 140513 | 60044 | 0 | 246 | 3604.33.0 | | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6321 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6322 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6323 | 35 | 140513 | 60044 | 0 | 622 | 3604.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6324 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6325 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6326 | 35 | 140513 | 60044 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6327 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6328 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6329 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6330 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6331 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6332 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6333 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6334 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6335 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6336 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6337 | 35 | 140513 | 60044 | 0 | 624 | 3604.33.0 | | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6338 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6339 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6340 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6341 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6342 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6343 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6344 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6345 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6346 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6347 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6348 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6349 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6350 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6351 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6352 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6353 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6354 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6355 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6356 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6357 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6358 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6359 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6360 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6361 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6362 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6363 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6364 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6365 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6366 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 36 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6367 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6368 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6369 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6370 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6371 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6372 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6373 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6374 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6375 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6376 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6377 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6378 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6379 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6380 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6381 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6382 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6383 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6384 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6385 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6386 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6387 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6388 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6389 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6390 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6391 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6392 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6393 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6394 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6395 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6396 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6397 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6398 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6399 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6400 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6401 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0107

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0108

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE5 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6402 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6403 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6404 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6405 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6406 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6407 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6408 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6409 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6410 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6411 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6412 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6413 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6414 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6415 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6416 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6417 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6418 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6419 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6420 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6421 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6422 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 6423 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6424 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6425 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6426 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 278 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6427 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6428 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6429 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6430 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6431 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6432 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6433 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6434 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6435 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6436 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6437 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6438 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6439 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6440 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6441 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6442 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6443 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6444 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6445 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6446 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6447 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6448 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6449 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6450 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6451 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6452 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6453 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6454 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6455 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6456 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6457 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6458 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6459 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6460 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6461 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6462 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6463 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6464 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6465 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |

DOCSNY-546852v4

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6466 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6467 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6468 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6469 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6470 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6471 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6472 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6473 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6474 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6475 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6476 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6477 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6478 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6479 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6480 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6481 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6482 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6483 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6484 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 419 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6485 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6486 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6487 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6488 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6489 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6490 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6491 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6492 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6493 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6494 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6495 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6496 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6497 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6498 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6499 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6500 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6501 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6502 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6503 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6504 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6505 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6506 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6507 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6508 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6509 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6510 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6511 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6512 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6513 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6514 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6515 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6516 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6517 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6518 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6519 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6520 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6521 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6522 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6523 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6524 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6525 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6526 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6527 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6528 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6529 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0109

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6530 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6531 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6532 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6533 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6534 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6535 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6536 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6537 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6538 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6539 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6540 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6541 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6542 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6543 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6544 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6545 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6546 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6547 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6548 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6549 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6550 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6551 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6552 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6553 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6554 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6555 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6556 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6557 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6558 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6559 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6560 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6561 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6562 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6563 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6564 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6565 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6566 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6567 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6568 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6569 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6570 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6571 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6572 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6573 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6574 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6575 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6576 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6577 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6578 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6579 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6580 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6581 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6582 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6583 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6584 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6585 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6586 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6587 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6588 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6589 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6590 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6591 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6592 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6593 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0110

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0111

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 6594 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6595 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6596 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6597 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6598 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6599 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6600 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6601 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6602 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6603 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6604 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6605 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6606 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6607 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6608 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6609 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6610 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6611 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6612 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6613 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6614 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6615 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6616 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6617 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6618 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6619 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6620 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6621 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6622 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6623 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6624 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6625 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6626 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6627 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6628 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6629 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6630 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6631 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6632 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6633 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6634 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6635 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6636 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6637 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6638 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6639 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6640 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6641 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6642 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6643 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6644 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6645 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6646 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6647 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6648 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6649 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6650 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6651 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6652 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6653 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6654 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6655 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6656 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6657 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WITTEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 6658 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6659 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6660 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6661 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6662 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6663 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6664 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6665 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6666 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6667 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6668 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6669 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6670 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6671 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6672 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6673 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6674 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6675 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6676 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 655 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6677 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6678 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6679 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6680 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6681 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6682 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6683 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6684 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6685 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6686 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6687 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6688 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6689 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6690 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6691 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6692 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6693 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6694 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6695 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6696 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6697 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6698 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6699 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6700 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6701 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 246 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6702 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 624 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6703 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 37 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6704 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6705 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6706 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6707 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6708 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6709 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6710 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6711 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6712 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6713 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6714 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6715 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6716 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6717 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6718 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6719 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6720 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6721 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0113

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6722 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6723 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6724 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6725 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6727 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6728 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6729 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6730 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6731 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6732 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6733 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6734 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6735 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6736 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6737 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6738 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6739 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6740 | 35 | 140513 | 60644 | 0 | 246 | 3606.86.0 | | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6741 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6742 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6743 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6744 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6745 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6746 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 703 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6747 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 624 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6748 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6749 | 35 | 140513 | 60644 | 0 | 246 | 3606.86.0 | | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6750 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6751 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6752 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 6753 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6754 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6755 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6756 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6757 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6758 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6759 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6760 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 177 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6761 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 714 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6762 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6763 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6764 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6765 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6766 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6767 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6768 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6769 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6771 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6772 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6773 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6774 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6775 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6776 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6777 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6778 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6779 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6781 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 605 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6782 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6783 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6784 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6785 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

HIGHLY CONFIDENTIAL
PTX064.0114

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUVYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6786 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6787 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6788 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6789 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6790 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6791 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6792 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6793 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 622 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6794 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6795 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6796 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6797 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6798 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 435 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6799 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6800 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6801 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6802 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6803 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6804 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6805 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6806 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6807 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6808 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6809 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6810 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6811 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6812 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6813 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6814 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6815 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6816 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6817 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6818 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6819 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6820 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6821 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6822 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6823 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6824 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6825 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6826 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6827 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6828 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6829 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6830 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6831 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6832 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6833 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6834 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6835 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6836 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6837 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6838 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6839 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6840 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6841 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6842 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6843 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6844 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6845 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6846 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6847 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6848 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6849 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0115

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6850 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6851 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6852 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6853 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6854 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6855 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6856 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6857 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6858 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6859 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6860 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6861 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6862 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6863 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6864 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6865 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6866 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6867 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6868 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6869 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6870 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6871 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6872 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6873 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6874 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6875 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6876 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6877 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6878 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6879 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6880 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6881 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6882 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6883 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6884 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6885 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6886 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6887 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6888 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6889 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6890 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6891 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6892 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6893 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6894 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6895 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6896 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6897 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6898 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6899 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6900 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6901 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6902 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6903 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6904 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6905 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6906 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6907 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6908 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6909 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6910 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6911 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6912 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6913 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0116

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 6914 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6915 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6916 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6917 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6918 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6919 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6920 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6921 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6922 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6923 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 603 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6924 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6925 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6926 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6927 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6928 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6929 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6930 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6931 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6932 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6933 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6934 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6935 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6936 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6937 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6938 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 274 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6939 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6940 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6941 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6942 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6943 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6944 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6945 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6946 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6947 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6948 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6949 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6950 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6951 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6952 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6953 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6954 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6955 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6956 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6957 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6958 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6959 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6960 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6961 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6962 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6963 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6964 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6965 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6966 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6967 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6968 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6969 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6970 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6971 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6972 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6973 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6974 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6975 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6976 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6977 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 6978 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6979 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6980 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6981 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6982 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6983 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6984 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6985 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6986 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6987 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6988 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6989 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6990 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6991 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6992 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6993 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6994 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6995 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6996 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6997 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6998 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 6999 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7000 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7001 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7002 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7003 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7004 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7005 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7006 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7007 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7008 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7009 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7010 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7011 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7012 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7013 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7014 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7015 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7016 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7017 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7018 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7019 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7020 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7021 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7022 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7023 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7024 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7025 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7026 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7027 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7028 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7029 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7030 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7031 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7032 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7033 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7034 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7035 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7036 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7037 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7038 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7039 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |

HIGHLY CONFIDENTIAL
PTX064.0117
Tiffany and Co., et al. v. Costco Wholesale Corp.
DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0118

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7042 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7043 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7044 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7045 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7046 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.00 | 3477.73.00 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7047 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7048 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7049 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7050 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7051 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7052 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7053 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7054 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7055 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7056 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7057 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7058 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7059 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 85 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7060 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7061 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7062 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7063 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7064 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7065 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7066 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 7067 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7068 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7069 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7070 | 35 | 140513 | 60644 | 0 | 623 | 3600.33.00 | 3600.33.00 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7071 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7072 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7073 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7074 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7075 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7076 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7077 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7078 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7079 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7080 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7081 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7082 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7083 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7084 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7085 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7086 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7087 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7088 | 35 | 140513 | 60644 | 0 | 424 | 3604.33.00 | 3604.33.00 | 424 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7089 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7090 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7091 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7092 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7093 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7094 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7095 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7096 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7097 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7098 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7099 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7100 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7101 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7102 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7103 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7104 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7105 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0119

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUDYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7106 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7107 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7108 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7109 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7110 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7111 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7112 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7113 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7114 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7115 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7116 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7117 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7118 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7119 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7120 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7121 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7122 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7123 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7124 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7125 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7126 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7127 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7128 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7129 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7130 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7131 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7132 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7133 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7134 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7135 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7136 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7137 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7138 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7139 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7140 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7141 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7142 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7143 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7144 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7145 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7146 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7147 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7148 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7149 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7150 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7151 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7152 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7153 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7154 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7155 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7156 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7157 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7158 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7159 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7160 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7161 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7162 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7163 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7164 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7165 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7166 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7167 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7168 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7169 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0120

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7170 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7171 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7172 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7173 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7174 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7175 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7176 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7177 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7178 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7179 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7180 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7181 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7182 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7183 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7184 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7185 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7186 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7187 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7188 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7189 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7190 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7191 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7192 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7193 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7194 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 699 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7195 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7196 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7197 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7198 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 195 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7199 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7200 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7201 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7202 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7203 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7204 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7205 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7206 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7207 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7208 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7209 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7210 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7211 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7212 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7213 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7214 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7215 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7216 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7217 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7218 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7219 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7220 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7221 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7222 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7223 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7224 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7225 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7226 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7227 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7228 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7229 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7230 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7231 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7232 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7233 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7234 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7235 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7236 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7237 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7238 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7239 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7240 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7241 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7242 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7243 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7244 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7245 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7246 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7247 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7248 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7249 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7250 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7251 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7252 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7253 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7254 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7255 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7256 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7257 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 624 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7258 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7259 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7260 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7261 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7262 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7263 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7264 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7265 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7266 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7267 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7268 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7269 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7270 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7271 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7272 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7273 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7274 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7275 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7276 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7277 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7278 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7279 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7280 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7281 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7282 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7283 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7284 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7285 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7286 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7287 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7288 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7289 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7290 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7291 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7292 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7293 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7294 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7295 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7296 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7297 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0121

HIGHLY CONFIDENTIAL
PTX064.0122

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7298 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7299 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7300 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7301 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7302 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7303 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7304 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7305 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7306 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7307 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7308 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7309 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7310 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7311 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7312 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7313 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7314 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7315 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7316 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7317 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7318 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7319 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7320 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7321 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7322 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7323 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7324 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7325 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7326 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7327 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7328 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7329 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7330 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7331 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7332 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7333 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7334 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7335 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7336 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7337 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7338 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7339 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7340 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7341 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7342 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7343 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7344 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7345 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7346 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7347 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7348 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7349 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7350 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7351 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7352 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7353 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7354 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7355 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7356 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7357 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7358 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7359 | 35 | 140513 | 60644 | 0 | 246 | 3604.86.00 | | 622 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7360 | 35 | 140513 | 60644 | 0 | 246 | 3604.88.00 | | 624 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7361 | 35 | 140513 | 60644 | 0 | 624 | 3606.86.00 | | 624 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |

DOCSNY-546852v4
13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0123

HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 7362 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7363 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7364 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7365 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7366 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7367 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7368 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7369 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7370 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7371 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7372 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7373 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7374 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7375 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7376 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7377 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7378 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7379 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7380 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7381 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7382 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7383 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7384 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7385 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7386 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7387 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7388 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7389 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7390 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 270 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7391 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 7392 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7393 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7394 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7395 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7396 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7397 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7398 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7399 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7400 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7401 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 155 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7402 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7403 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7404 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7405 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7406 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7407 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7408 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7409 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7410 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7411 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7412 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7413 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7414 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7415 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7416 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7417 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0124

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7426 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7427 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7428 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7429 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7430 | 35 | 140513 | 60644 | 0 | 623 | 3606.86.0 | | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7431 | 35 | 140513 | 60644 | 0 | 624 | 3606.86.0 | | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7432 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7433 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7434 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7435 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7436 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7437 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7438 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7439 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7440 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 137 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7441 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7442 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7443 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7444 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7445 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7446 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7447 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7448 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7449 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7450 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 7 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7451 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7452 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7453 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7454 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7455 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7456 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7457 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7458 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7459 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7460 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7461 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7462 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7463 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7464 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7465 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7466 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7467 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7468 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7469 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7470 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7471 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7472 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7473 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7474 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7475 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7476 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7477 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7478 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7479 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 623 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7480 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 623 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7481 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7482 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7483 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7484 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7485 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 209 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7486 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7487 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7488 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7489 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7490 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7491 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7492 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7493 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7494 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7495 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7496 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7497 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7498 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7499 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7500 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7501 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7502 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7503 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7504 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7505 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7506 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7507 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7508 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7509 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7510 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7511 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7512 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7513 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7514 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7515 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7516 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7517 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7518 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7519 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7520 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7521 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7522 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7523 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7524 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7525 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7526 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7527 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7528 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7529 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7530 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7531 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7532 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7533 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7534 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7535 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7536 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7537 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7538 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 623 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7539 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7540 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7541 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7542 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7543 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7544 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7545 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7546 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7547 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7548 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7549 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7550 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7551 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7552 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7553 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |

HIGHLY CONFIDENTIAL
PTX064.0125
Tiffany and Co., et al. v. Costco Wholesale Corp.
DOCSNY-5468524v4
13CV1041-LTS-DCF

| | A WIDEPT | B WITTEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGTM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7654 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7655 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7656 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7657 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7658 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7659 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7660 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7661 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7662 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7663 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7664 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7665 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7666 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7667 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7668 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7669 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7670 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7671 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7672 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7673 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7674 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7675 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7676 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7677 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7678 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7679 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7680 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 622 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7681 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7682 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7683 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7684 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7685 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7686 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7687 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7688 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7689 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7690 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7691 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7692 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7693 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7694 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7695 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7696 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7697 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7698 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7699 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7600 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7601 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7602 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7603 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7604 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7605 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7606 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7607 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7608 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7609 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7610 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 639 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7611 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7612 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7613 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7614 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7615 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7616 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7617 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0126

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUDYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7618 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7619 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7620 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7621 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7622 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7623 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7624 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7625 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7626 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7627 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7628 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7629 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7630 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7631 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7632 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7633 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7634 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7635 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7636 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7637 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7638 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7639 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7640 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7641 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7642 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7643 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7644 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7645 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7646 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7647 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7648 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7649 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7650 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7651 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7652 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7653 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7654 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7655 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7656 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7657 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7658 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7659 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7660 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7661 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7662 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7663 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7664 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7665 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7666 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7667 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7668 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7669 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7670 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7671 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7672 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 389 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7673 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7674 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7675 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7676 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7677 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7678 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 624 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7679 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7680 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 246 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7681 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0127

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0128

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7682 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 0 | 623 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7683 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7684 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7685 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7686 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7687 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7688 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7689 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7690 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7691 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7692 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7693 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7694 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7695 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7696 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7697 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7698 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7699 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7700 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7701 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7702 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7703 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7704 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7705 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7706 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7707 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7708 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7709 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 7710 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7711 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7712 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7713 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7714 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7715 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 0 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7716 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 706 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7717 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7718 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7719 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7720 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7721 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 706 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7722 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7723 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7724 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7725 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7726 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7727 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7728 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7729 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7730 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7731 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7732 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7733 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7734 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7735 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7736 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 392 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7737 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7738 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7739 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7740 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7741 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7742 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7743 | 35 | 140513 | 60644 | 0 | 624 | 3606.86.00 | 0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7744 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7745 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0129

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7746 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7747 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7748 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7749 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7750 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7751 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7752 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7753 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7754 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7755 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7756 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7757 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7758 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7759 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7760 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7761 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7762 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7763 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7764 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7765 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7766 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7767 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7768 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7769 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7770 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7771 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7772 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7773 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7774 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7775 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7776 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7777 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7778 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7779 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7780 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7781 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7782 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7783 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7784 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7785 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7786 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7787 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7788 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7789 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7790 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7791 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7792 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7793 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7794 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7795 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7796 | 35 | 140513 | 60644 | 0 | 623 | 3477.73.00 | 3604.33.0 | 623 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7797 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7798 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7799 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7800 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 784 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7801 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7802 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7803 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7804 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7805 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7806 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7807 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7808 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7809 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0130

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7810 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7811 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7812 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7813 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 177 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7814 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 719 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7815 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7816 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7817 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7818 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7819 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7820 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7821 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7822 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7823 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7824 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7825 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7826 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7827 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7828 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7829 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7830 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7831 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7832 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7833 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7834 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7835 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7836 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7837 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7838 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 724 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7839 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7840 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7841 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7842 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7843 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7844 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7845 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7846 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7847 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7848 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7849 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7850 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7851 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7852 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7853 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7854 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7855 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7856 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7857 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7858 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7859 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7860 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 624 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7861 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7862 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7863 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7864 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7865 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7866 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7867 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7868 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7869 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7870 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7871 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7872 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0131

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7874 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7875 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7876 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7877 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7878 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7879 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7880 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7881 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7882 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7883 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7884 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7885 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7886 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7887 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7888 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7889 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 624 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7890 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7891 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7892 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7893 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7894 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7895 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7896 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7897 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7898 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7899 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7900 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7901 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7902 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7903 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7904 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 622 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7905 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7906 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7907 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7908 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7909 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7910 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7911 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7912 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7913 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7914 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7915 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7916 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7917 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7918 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7919 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7920 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7921 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7922 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7923 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7924 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7925 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7926 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 246 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7927 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7928 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7929 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7930 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7931 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7932 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7933 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7934 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7935 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7936 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7937 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0132

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVR | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7938 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7939 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7940 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7941 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7942 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7943 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7944 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7945 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7946 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7947 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7948 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7949 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7950 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7951 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7952 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7953 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7954 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7955 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7956 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7957 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7958 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7959 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7960 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7961 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7962 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7963 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7964 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7965 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7966 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7967 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7968 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7969 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7970 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7971 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7972 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7973 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7974 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7975 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7976 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7977 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7978 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7979 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7980 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7981 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7982 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7983 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7984 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7985 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7986 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7987 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7988 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7989 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7990 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7991 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7992 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7993 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7994 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7995 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7996 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7997 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7998 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 7999 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8000 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8001 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0133

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8002 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8003 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8004 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8005 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8006 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8007 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8008 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8009 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8010 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8011 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8012 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8013 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8014 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8015 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8016 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8017 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8018 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8019 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8020 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8021 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8022 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8023 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8024 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 8025 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8026 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 708 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8027 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8028 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8029 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8030 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8031 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8032 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8033 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8034 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8035 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8036 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8037 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8038 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8039 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8040 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8041 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8042 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8043 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8044 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8045 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8046 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8047 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8048 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8049 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8050 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8051 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8052 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8053 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8054 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8055 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8056 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8057 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8058 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8059 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8060 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 200 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8061 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8062 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8063 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8064 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8065 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8066 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8067 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8068 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8069 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8070 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8071 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8072 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8073 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8074 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8075 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8076 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8077 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8078 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8079 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8080 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8081 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8082 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8083 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8084 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8085 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8086 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8087 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8088 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8089 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8090 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.0 | 622 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8091 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8092 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8093 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8094 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8095 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8096 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8097 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8098 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8099 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8100 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8101 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8102 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8103 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8104 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8105 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8106 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8107 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8108 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8109 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8110 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8111 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8112 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8113 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8114 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8115 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8116 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8117 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8118 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8119 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8120 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8121 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8122 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8123 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8124 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8125 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8126 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8127 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8128 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8129 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0134

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0135

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8130 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8131 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8132 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8133 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8134 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8135 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8136 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8137 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8138 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8139 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8140 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8141 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8142 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8143 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8144 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8145 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8146 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8147 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8148 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8149 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8150 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8151 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8152 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8153 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8154 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8155 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8156 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8157 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8158 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 198 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8159 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8160 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8161 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8162 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8163 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8164 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8165 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8166 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8167 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8168 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 228 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8169 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8170 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8171 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8172 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8173 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8174 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8175 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8176 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8177 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8178 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8179 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8180 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8181 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8182 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8183 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8184 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8185 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8186 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8187 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8188 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 389 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8189 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8190 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8191 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8192 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8193 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0136

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBIDYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8194 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8195 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8196 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8197 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8198 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8199 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8200 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8201 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8202 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8203 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8204 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8205 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8206 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8207 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8208 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 160 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8209 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8210 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8211 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8212 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8213 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8214 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8215 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8216 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8217 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 491 | 58 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8218 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8219 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8220 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8221 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8222 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8223 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8224 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8225 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8226 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8227 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8228 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8229 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8230 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8231 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8232 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8233 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8234 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8235 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8236 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8237 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8238 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8239 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8240 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8241 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8242 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8243 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8244 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8245 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8246 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8247 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8248 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8249 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8250 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8251 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 491 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8252 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8253 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 622 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8254 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8255 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8256 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8257 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |

PTX064.0137

HIGHLY CONFIDENTIAL

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY05 | WIWH55 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8258 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8259 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8260 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 623 | 605 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8261 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 607 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8262 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 685 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8263 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8264 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8265 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8266 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 870 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8267 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8268 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8269 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8270 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8271 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8272 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8273 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8274 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8275 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8276 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8277 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 623 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8278 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8279 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8280 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8281 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8282 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8283 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8284 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8285 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8286 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8287 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8288 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8289 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8290 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8291 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8292 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8293 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8294 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8295 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8296 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8297 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8298 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8299 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8300 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8301 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8302 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8303 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8304 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8305 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8306 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8307 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 220 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8308 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8309 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8310 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8311 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8312 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8313 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8314 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8315 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8316 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8317 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8318 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8319 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8320 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8321 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 8322 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8323 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8324 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8325 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8326 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8327 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8328 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8329 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8330 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8331 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8332 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8333 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8334 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8335 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8336 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8337 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8338 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8339 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8340 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8341 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8342 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8343 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8344 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8345 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8346 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8347 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 8348 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8349 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8350 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8351 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8352 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8353 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8354 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8355 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 270 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8356 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8357 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8358 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8359 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8360 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8361 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8362 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8363 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8364 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8365 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8366 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8367 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8368 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8369 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8370 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8371 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8372 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8373 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8374 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8375 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8376 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8377 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8378 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8379 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8380 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8381 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8382 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8383 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8384 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8385 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |

HIGHLY CONFIDENTIAL

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0139

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8386 | 35 | 140513 | 60604 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8387 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8388 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8389 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8390 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8391 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8392 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8393 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8394 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.00 | 33.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8395 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8396 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8397 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8398 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 33.0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8399 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8400 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8401 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8402 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8403 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8404 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8405 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8406 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8407 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8408 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8409 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8410 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8411 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8412 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8413 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8414 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8415 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8416 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8417 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8418 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8419 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8420 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8421 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8422 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 624 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8423 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8424 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8425 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8426 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8427 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8428 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8429 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 426 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8430 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8431 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 33.0 | 624 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8432 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8433 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8434 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 33.0 | 622 | 881 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8435 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8436 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8437 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8438 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8439 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8440 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8441 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8442 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8443 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8444 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8445 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8446 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8447 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8448 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8449 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0140

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUFF | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8450 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8451 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8452 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8453 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8454 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8455 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8456 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8457 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8458 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8459 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8460 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8461 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8462 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8463 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8464 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8465 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8466 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8467 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8468 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8469 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8470 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8471 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8472 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8473 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8474 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8475 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8476 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8477 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8478 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8479 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8480 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8481 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8482 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8483 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8484 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8485 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8486 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8487 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8488 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8489 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8490 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8491 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8492 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8493 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8494 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8495 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8496 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8497 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8498 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8499 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8500 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8501 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8502 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8503 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8504 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8505 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8506 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8507 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8508 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8509 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8510 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8511 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8512 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8513 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0141

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8514 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8515 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8516 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8517 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8518 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8519 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8520 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8521 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8522 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8523 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8524 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8525 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8526 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8527 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8528 | 35 | 140513 | 60644 | 0 | 401 | 3604.33.00 | | 401 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8529 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8530 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8531 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8532 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8533 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8534 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8535 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8536 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8537 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8538 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8539 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8540 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8541 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8542 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8543 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8544 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8545 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8546 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8547 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8548 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8549 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8550 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8551 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8552 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8553 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8554 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8555 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8556 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8557 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8558 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8559 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8560 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8561 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8562 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8563 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8564 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8565 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8566 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8567 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8568 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8569 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8570 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8571 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8572 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8573 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8574 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8575 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8576 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8577 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8578 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8579 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8580 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8581 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8582 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8583 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8584 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8585 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8586 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 617 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8587 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8588 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8589 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8590 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8591 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8592 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8593 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8594 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8595 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8596 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8597 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8598 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8599 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8600 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8601 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8602 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8603 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8604 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8605 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8606 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8607 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8608 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8609 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8610 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8611 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 658 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8612 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8613 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8614 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8615 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8616 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 123 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8617 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 491 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8618 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8619 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8620 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8621 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8622 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8623 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8624 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8625 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8626 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8627 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8628 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8629 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8630 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8631 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8632 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8633 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8634 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8635 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8636 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8637 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8638 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8639 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8640 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8641 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0142

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0143

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8642 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 623 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8643 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8644 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8645 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8646 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8647 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8648 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8649 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8650 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8651 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8652 | 35 | 140513 | 60644 | 0 | 491 | 3607.55.00 | 3604.33.00 | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8653 | 35 | 140513 | 60644 | 0 | 624 | 3606.86.00 | 3604.33.00 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8654 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8655 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8656 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8657 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8658 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8659 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8660 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8661 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8662 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8663 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8664 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8665 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8666 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8667 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 8668 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8669 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8670 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8671 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8672 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8673 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8674 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8675 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8676 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8677 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8678 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8679 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8680 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8681 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8682 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8683 | 35 | 140513 | 60644 | 0 | 624 | 3477.73.00 | 3604.33.00 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8684 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8685 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 246 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8686 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8687 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 246 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8688 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8689 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8690 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8691 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8692 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8693 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8694 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8695 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8696 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.00 | 3604.33.00 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8697 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8698 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8699 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8700 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8701 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8702 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8703 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8704 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8705 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0144

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8706 | 35 | 140513 | 60644 | 0 | 491 | 3607.50 | 50.0 | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8707 | 35 | 140513 | 60644 | 0 | 246 | 3604.33 | 33.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8708 | 35 | 140513 | 60644 | 0 | 624 | 3606.86 | 33.0 | 246 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8709 | 35 | 140513 | 60644 | 0 | 246 | 3604.33 | 33.0 | 624 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8710 | 35 | 140513 | 60644 | 0 | 246 | 3604.33 | 33.0 | 246 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8711 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8712 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8713 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8714 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 425 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8715 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 408 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8716 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8717 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8718 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8719 | 35 | 140513 | 60644 | 0 | 624 | 3604.33 | 33.0 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8720 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8721 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8722 | 35 | 140513 | 60644 | 0 | 246 | 3604.33 | 33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8723 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8724 | 35 | 140513 | 60644 | 0 | 623 | 3604.33 | 33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8725 | 35 | 140513 | 60644 | 0 | 246 | 3604.33 | 33.0 | 246 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8726 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8727 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8728 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8729 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8730 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8731 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8732 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8733 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8734 | 35 | 140513 | 60644 | 0 | 624 | 3604.33 | 33.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8735 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8736 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8737 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8738 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8739 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8740 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8741 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8742 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8743 | 35 | 140513 | 60644 | 0 | 623 | 3604.33 | 33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8744 | 35 | 140513 | 60644 | 0 | 623 | 3604.33 | 33.0 | 623 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8745 | 35 | 140513 | 60644 | 0 | 623 | 3604.33 | 33.0 | 623 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8746 | 35 | 140513 | 60644 | 0 | 623 | 3604.33 | 33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8747 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8748 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8749 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8750 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8751 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8752 | 35 | 140513 | 60644 | 0 | 623 | 3604.33 | 33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8753 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8754 | 35 | 140513 | 60644 | 0 | 623 | 3604.33 | 33.0 | 623 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8755 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8756 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8757 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8758 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8759 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8760 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8761 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8762 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8763 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8764 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8765 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8766 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 33.0 | 491 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8767 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8768 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |
| 8769 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2009 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0145

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 8770 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8771 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8772 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8773 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8774 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8775 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8776 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8777 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8778 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8779 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8780 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8781 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8782 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8783 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8784 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8785 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8786 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8787 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8788 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8789 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8790 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8791 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8792 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8793 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8794 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8795 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8796 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8797 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8798 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8799 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8800 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8801 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8802 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8803 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8804 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8805 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8806 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8807 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8808 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 220 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8809 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8810 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8811 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8812 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8813 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8814 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8815 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8816 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8817 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8818 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8819 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8820 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8821 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8822 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8823 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8824 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8825 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8826 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8827 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8828 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8829 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8830 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8831 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8832 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8833 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0146

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8834 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8835 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8836 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8837 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8838 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8839 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8840 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8841 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8842 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8843 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8844 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8845 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8846 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8847 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8848 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8849 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8850 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8851 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8852 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8853 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8854 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8855 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8856 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8857 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8858 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 363 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8859 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8860 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8861 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8862 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8863 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8864 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8865 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8866 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8867 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8868 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8869 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8870 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8871 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8872 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8873 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8874 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8875 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8876 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8877 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8878 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8879 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8880 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8881 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8882 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8883 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8884 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8885 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8886 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8887 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8888 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8889 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8890 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8891 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8892 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8893 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8894 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8895 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8896 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8897 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0147

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8888 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8889 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8900 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8901 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8902 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8903 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8904 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8905 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8906 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8907 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8908 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8909 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8910 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8911 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8912 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8913 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8914 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8915 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8916 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8917 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8918 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8919 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8920 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8921 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8922 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8923 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8924 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8925 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8926 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8927 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8928 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8929 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8930 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8931 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8932 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8933 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8934 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8935 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8936 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8937 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8938 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 363 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8939 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8940 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8941 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8942 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8943 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8944 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8945 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8946 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8947 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8948 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8949 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8950 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8951 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8952 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8953 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8954 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8955 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8956 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8957 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8958 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8959 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8960 | 35 | 140513 | 60644 | 0 | 245 | 3604.33.0 | | 245 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8961 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8962 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8963 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8964 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8965 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8966 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8967 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8968 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8969 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8970 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8971 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8972 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8973 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8974 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8975 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8976 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8977 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8978 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8979 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8980 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8981 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8982 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8983 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8984 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8985 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8986 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 755 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8987 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 8988 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 8989 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 8990 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 885 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 8991 | 35 | 140513 | 60644 | 0 | 622 | 3477.73.00 | 3477.73.00 | 622 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 8992 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 8993 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 8994 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 8995 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 8996 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 8997 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 8998 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 8999 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9000 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9001 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9002 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9003 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9004 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9005 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9006 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9007 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9008 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9009 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9010 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9011 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9012 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9013 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9014 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9015 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9016 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9017 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9018 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9019 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9020 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9021 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9022 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9023 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9024 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9025 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0148

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0149

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 9026 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 623 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9027 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9028 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9029 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9030 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9031 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9032 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9033 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9034 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9035 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9036 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9037 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9038 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9039 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9040 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9041 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9042 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9043 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9044 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9045 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9046 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9047 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9048 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9049 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9050 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9051 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9052 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9053 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9054 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9055 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9056 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9057 | 35 | 140513 | 60644 | 0 | 624 | 3606.86.0 | | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9058 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9059 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9060 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9061 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9062 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9063 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9064 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9065 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9066 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9067 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9068 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9069 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9070 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9071 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9072 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9073 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9074 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9075 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9076 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9077 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9078 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9079 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9080 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9081 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9082 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9083 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9084 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9085 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 311 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9086 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9087 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9088 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9089 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYVR | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9090 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9091 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9092 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9093 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9094 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9095 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9096 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9097 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9098 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9099 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 11 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9100 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9101 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9102 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9103 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 166 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9104 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9105 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9106 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9107 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9108 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9109 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9110 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 170 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9111 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9112 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9113 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9114 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9115 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9116 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9117 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9118 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9119 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9120 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9121 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9122 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9123 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9124 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9125 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9126 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9127 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9128 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9129 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9130 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9131 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9132 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9133 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9134 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9135 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9136 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9137 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9138 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9139 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9140 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9141 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9142 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9143 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9144 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9145 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 776 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9146 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9147 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9148 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9149 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9150 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9151 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9152 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 9153 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0150

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

CONSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0151

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9154 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9155 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9156 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9157 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9158 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9159 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9160 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9161 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9162 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9163 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9164 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9165 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9166 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9167 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9168 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9169 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9170 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9171 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9172 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9173 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 677 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9174 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 677 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9175 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9176 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9177 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9178 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9179 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9180 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9181 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9182 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9183 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9184 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9185 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9186 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9187 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9188 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9189 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9190 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9191 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9192 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9193 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9194 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9195 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9196 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9197 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9198 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9199 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9200 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9201 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9202 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9203 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9204 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 491 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9205 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 491 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9206 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9207 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9208 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9209 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9210 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9211 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9212 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9213 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9214 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9215 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9216 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9217 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9218 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9219 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9220 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9221 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9222 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9223 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9224 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9225 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9226 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9227 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9228 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9229 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9230 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9231 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9232 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9233 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9234 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9235 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9236 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9237 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9238 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9239 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9240 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9241 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9242 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9243 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9244 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9245 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9246 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9247 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9248 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9249 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9250 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9251 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9252 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9253 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9254 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9255 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9256 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9257 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9258 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 863 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9259 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9260 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9261 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9262 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9263 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9264 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9265 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9266 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9267 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9268 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9269 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9270 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9271 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9272 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9273 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9274 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9275 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9276 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9277 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9278 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9279 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9280 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |
| 9281 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0152

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0153

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 9282 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9283 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9284 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9285 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9286 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9287 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9288 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9289 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9290 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9291 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9292 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9293 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9294 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9295 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9296 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9297 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30.33.0 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9298 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30.33.0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9299 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9300 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 404 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9301 | 35 | 140513 | 60644 | 0 | 491 | 3607.55.00 | 30.33.0 | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9302 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 30.33.0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9303 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 30.33.0 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9304 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9305 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30.33.0 | 623 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9306 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30.33.0 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9307 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30.33.0 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 6 |
| 9308 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 30.33.0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9309 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9310 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9311 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 30.33.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9312 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9313 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9314 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9315 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9316 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9317 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9318 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9319 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9320 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9321 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9322 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9323 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9324 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9325 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9326 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9327 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9328 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9329 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9330 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9331 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9332 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9333 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9334 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 30.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9335 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30.33.0 | 246 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9336 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 30.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9337 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 30.33.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9338 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 30.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9339 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 30.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9340 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 30.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9341 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 30.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9342 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 30.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9343 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 30.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9344 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |
| 9345 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 30.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2009 | 7 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0154

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9346 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9347 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9348 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9349 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9350 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9351 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9352 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9353 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9354 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9355 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 623 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9356 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9357 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9358 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9359 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9360 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9361 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9362 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9363 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9364 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9365 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9366 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9367 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9368 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9369 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9370 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9371 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9372 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9373 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9374 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 623 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9375 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9376 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9377 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9378 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9379 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 46 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9380 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9381 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9382 | 35 | 140513 | 60644 | 0 | 491 | 3607.55.0 | | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9383 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9384 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 467 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9385 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9386 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 624 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9387 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9388 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9389 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9390 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9391 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9392 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9393 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9394 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9395 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9396 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9397 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9398 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9399 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9400 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9401 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9402 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9403 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9404 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9405 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9406 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9407 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9408 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9409 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0155

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9410 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9411 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9412 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9413 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9414 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9415 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9416 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9417 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9418 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9419 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9420 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9421 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9422 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9423 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9424 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9425 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9426 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9427 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9428 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9429 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 366 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9430 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9431 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9432 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9433 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9434 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9435 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9436 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9437 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9438 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9439 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9440 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9441 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9442 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9443 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9444 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9445 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9446 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9447 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9448 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9449 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9450 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 491 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9451 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9452 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9453 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9454 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9455 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9456 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9457 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9458 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9459 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 491 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9460 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9461 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9462 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9463 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9464 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9465 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9466 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9467 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9468 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9469 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9470 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9471 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9472 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |
| 9473 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | 0 | 2009 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0156

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9474 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9475 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9476 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9477 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9478 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9479 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9480 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9481 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9482 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9483 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9484 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9485 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9486 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9487 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9488 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9489 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9490 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9491 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9492 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9493 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9494 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9495 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9496 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9497 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9498 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9499 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9500 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9501 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9502 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9503 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9504 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9505 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9506 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9507 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9508 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9509 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9510 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9511 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9512 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9513 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9514 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9515 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9516 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9517 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9518 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9519 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9520 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9521 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9522 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9523 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9524 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9525 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9526 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9527 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9528 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9529 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9530 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9531 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9532 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9533 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9534 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 35 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9535 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9536 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9537 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0157

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9538 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9539 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9540 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9541 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9542 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 664 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9543 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 622 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9544 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9545 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9546 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9547 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9548 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9549 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9550 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9551 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9552 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9553 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9554 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9555 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9556 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9557 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9558 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9559 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9560 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9561 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9562 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9563 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9564 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9565 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9566 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9567 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9568 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9569 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9570 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9571 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9572 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9573 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9574 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9575 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9576 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9577 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9578 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9579 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9580 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9581 | 35 | 140513 | 60644 | 0 | 624 | 3600.86.0 | | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9582 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9583 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9584 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9585 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9586 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9587 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9588 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9589 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9590 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9591 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9592 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9593 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9594 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9595 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9596 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9597 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9598 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9599 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9600 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9601 | 35 | 140513 | 60644 | 0 | 166 | 3600.33.0 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY6 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 9602 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 623 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9603 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9604 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9605 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9606 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9607 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9608 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9609 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9610 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9611 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9612 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9613 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9614 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9615 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9616 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9617 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9618 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9619 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9620 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9621 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9622 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9623 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 9624 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9625 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 246 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9626 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9627 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9628 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | 3604.33.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9629 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9630 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9631 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9632 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9633 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9634 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9635 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9636 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9637 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9638 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9639 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9640 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9641 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9642 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9643 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9644 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9645 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9646 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9647 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9648 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9649 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9650 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9651 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9652 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9653 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9654 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9655 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9656 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9657 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9658 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9659 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9660 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9661 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9662 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9663 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9664 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9665 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0158

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0159

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9666 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9667 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9668 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9669 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9670 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9671 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9672 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9673 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9674 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9675 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9676 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9677 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9678 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9679 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9680 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9681 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9682 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9683 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9684 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9685 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9686 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9687 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9688 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9689 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9690 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9691 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9692 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9693 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9694 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9695 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9696 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9697 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9698 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9699 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9700 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9701 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9702 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9703 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9704 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9705 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9706 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9707 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9708 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9709 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9710 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9711 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9712 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9713 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9714 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9715 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9716 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9717 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9718 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9719 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9720 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9721 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9722 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9723 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9724 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9725 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9726 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9727 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9728 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9729 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0160

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9730 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9731 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9732 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9733 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9734 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9735 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9736 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9737 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9738 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9739 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9740 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9741 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9742 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9743 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9744 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9745 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9746 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9747 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9748 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9749 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9750 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9751 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9752 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9753 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9754 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9755 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9756 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9757 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9758 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9759 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9760 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9761 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9762 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 641 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9763 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9764 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9765 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9766 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9767 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9768 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9769 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9770 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9771 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9772 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9773 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9774 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9775 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9776 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9777 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9778 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9779 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9780 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9781 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9782 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9783 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9784 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9785 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9786 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9787 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9788 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9789 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9790 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9791 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9792 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9793 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0161

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVY5 | WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9794 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9795 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9796 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9797 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9798 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9799 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9800 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9801 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9802 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9803 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9804 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9805 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9806 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9807 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9808 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9809 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9810 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9811 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9812 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9813 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9814 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9815 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9816 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9817 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9818 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9819 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9820 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9821 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9822 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9823 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9824 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9825 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9826 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9827 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9828 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9829 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9830 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9831 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9832 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9833 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9834 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9835 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9836 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9837 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9838 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9839 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 623 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9840 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9841 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9842 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9843 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 758 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9844 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9845 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9846 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9847 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9848 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9849 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9850 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9851 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9852 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9853 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9854 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9855 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9856 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9857 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |

HIGHLY CONFIDENTIAL
PTX064.0162

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYVR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9858 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9859 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9860 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9861 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9862 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9863 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9864 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9865 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9866 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9867 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9868 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9869 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9870 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9871 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9872 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9873 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9874 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9875 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9876 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 491 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9877 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9878 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9879 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9880 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9881 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9882 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9883 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9884 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9885 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9886 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9887 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9888 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9889 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9890 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9891 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9892 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9893 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9894 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9895 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9896 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9897 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9898 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9899 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9900 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9901 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9902 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9903 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9904 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9905 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9906 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9907 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9908 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9909 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 623 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9910 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9911 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9912 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9913 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9914 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9915 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9916 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9917 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9918 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9919 | 35 | 140513 | 60644 | 0 | 491 | 3607.55.00 | 3604.33.00 | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9920 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9921 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |

HIGHLY CONFIDENTIAL
PTX064.0163

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 9822 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9823 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9824 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9825 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9826 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9827 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9828 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9829 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9830 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9831 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9832 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9833 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9834 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9835 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9836 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9837 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9838 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9839 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9840 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 9841 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9842 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9843 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9844 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9845 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9846 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9847 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9848 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9849 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9850 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9851 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9852 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9853 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9854 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9855 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9856 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9857 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9858 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9859 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9860 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9861 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9862 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9863 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9864 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9865 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9867 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9868 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9869 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9870 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9871 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9872 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9873 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9874 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9875 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9876 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9877 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9878 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9879 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9880 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9885 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |

DOCSNY-540852v4
Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0164

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9986 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9987 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9988 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9989 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9990 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9991 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9992 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9993 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9994 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9995 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9996 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9997 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9998 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 9999 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10000 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10001 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10002 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10003 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10004 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 70 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10005 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10006 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10007 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10008 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10009 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10010 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10011 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10012 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10013 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 191 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10014 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10015 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10016 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10017 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10018 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10019 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10021 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10031 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10022 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10023 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10024 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10025 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10026 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10027 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10028 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10029 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10031 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10032 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10033 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10034 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10037 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10038 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10039 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10041 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10042 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10043 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10044 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10045 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10047 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10048 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10049 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0165

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10050 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10051 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10052 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10053 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10054 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10055 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10056 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10057 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10058 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10059 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10060 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10061 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10062 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10063 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10064 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10065 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10066 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10067 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10068 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10069 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10070 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10071 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10072 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10073 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10074 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10075 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10076 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10077 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10078 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10079 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10080 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10081 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10082 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10083 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10084 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10085 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10086 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10087 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10088 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10089 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10090 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10091 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10092 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10093 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10094 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10095 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10096 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10097 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10098 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10099 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10100 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10101 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10102 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10103 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10104 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10105 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10106 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10107 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10108 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10109 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10110 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10111 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10112 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10113 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| # | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10114 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10115 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10116 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10117 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10118 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10119 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10120 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10121 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10122 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10123 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10124 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10125 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10126 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10127 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10128 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10129 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10130 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10131 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10132 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10133 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10134 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10135 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10136 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10137 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10138 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10139 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 463 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10140 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10141 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10142 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10143 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10144 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10145 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10146 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10147 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10148 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10149 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10150 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10151 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10152 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10153 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10154 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10155 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 216 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10156 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10157 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10158 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10159 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10160 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10161 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10162 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10163 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10164 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 491 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10165 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10166 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10167 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10168 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10169 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10170 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10171 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10172 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10173 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10174 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10175 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10176 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10177 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0166

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0167

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUUV5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10178 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 623 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10179 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10180 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10181 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10182 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10183 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10184 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10185 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10186 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10187 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10188 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10189 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10190 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 622 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10191 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 491 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10192 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10193 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10194 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10195 | 35 | 140513 | 60644 | 0 | 491 | 3607.55.0 | | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10196 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10197 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 641 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10198 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10199 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10200 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10201 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10202 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10203 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10204 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10205 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10206 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10207 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10208 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10209 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10210 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10211 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10212 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10213 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10214 | 35 | 140513 | 60644 | 0 | 624 | 3606.86.0 | | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10215 | 35 | 140513 | 60644 | 0 | 623 | 3606.33.0 | | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10216 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10217 | 35 | 140513 | 60644 | 0 | 6 | 3604.33.0 | | 6 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10218 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10219 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10220 | 35 | 140513 | 60644 | 0 | 166 | 3606.33.0 | | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10221 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10222 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10223 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10224 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10225 | 35 | 140513 | 60644 | 0 | 624 | 3606.33.0 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10226 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10227 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10228 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10229 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10230 | 35 | 140513 | 60644 | 0 | 624 | 3606.33.0 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10231 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10232 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10233 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10234 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10235 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10236 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 98 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10237 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10238 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10239 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10240 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10241 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0168

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10243 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10243 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10244 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10244 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10245 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10246 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10247 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10248 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10249 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10250 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10251 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10252 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10253 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10254 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 10255 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10256 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10257 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10258 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10259 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10260 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10261 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10262 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10263 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10264 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10265 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10266 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10267 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10268 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10269 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 698 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10270 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10271 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10272 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10273 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10274 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10275 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10276 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10277 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10278 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10279 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10280 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10281 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10282 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10283 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10284 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10285 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10286 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10287 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10288 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10289 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10290 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10291 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10292 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10293 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10294 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10295 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10296 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10297 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10298 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10299 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10300 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10301 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0169

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10306 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10307 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10308 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10309 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10310 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10311 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10312 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10313 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10314 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10315 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10316 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10317 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10318 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10319 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10320 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10321 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10322 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10323 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10324 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10325 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10326 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10327 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10328 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10329 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10330 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10331 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10332 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10333 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10334 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10335 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10336 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10337 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10338 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10339 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10340 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10341 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10342 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10343 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10344 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10345 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10346 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10347 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10348 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10349 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10350 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10351 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10352 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10353 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10354 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10355 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10356 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10357 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10358 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10359 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10360 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10361 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10362 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10363 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10364 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10365 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10366 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10367 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10368 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10369 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10370 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10371 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10372 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10373 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10374 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10375 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10376 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10377 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10378 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10379 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10380 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10381 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10382 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10383 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10384 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10385 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10386 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10387 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10388 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10389 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10390 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10391 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10392 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10393 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10394 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10395 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10396 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10397 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10398 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10399 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10400 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10401 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10402 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10403 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10404 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10405 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10406 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10407 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10408 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10409 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10410 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10411 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10412 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10413 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10414 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10415 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10416 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10417 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10418 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10419 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10420 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10421 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10422 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10423 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10424 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10425 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10426 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10427 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10428 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10429 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10430 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10431 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10432 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10433 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Page 163 of 3341

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0170

HIGHLY CONFIDENTIAL

PTX064.0171

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10434 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10435 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10436 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10437 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10438 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10439 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10440 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10441 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10442 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10443 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10444 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10445 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10446 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10447 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10448 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10449 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10450 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10451 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 419 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10452 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10453 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10454 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10455 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10456 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10457 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10458 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10459 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10460 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10461 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10462 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 640 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10463 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10464 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10465 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10466 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10467 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10468 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10469 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10470 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10471 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10472 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10473 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10474 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10475 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10476 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10477 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10478 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10479 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10480 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10481 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10482 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10483 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10484 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10485 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10486 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10487 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10488 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10489 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10490 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10491 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10492 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10493 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10494 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10495 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10496 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10497 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0172

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 10498 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10499 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10500 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10501 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10502 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10503 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10504 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10505 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10506 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10507 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10508 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10509 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10510 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10511 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10512 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10513 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10514 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10515 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10516 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10517 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10518 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10519 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10520 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10521 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 106 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10522 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10523 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10524 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10525 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10526 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10527 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10528 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10529 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10530 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10531 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10532 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10533 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10534 | 35 | 140513 | 60644 | 0 | 624 | 3607.55.0 | 3604.33.0 | 586 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10535 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10536 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10537 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 623 | 271 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10538 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 273 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10539 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10540 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10541 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10542 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10543 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10544 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10545 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10546 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10547 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10548 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10549 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 624 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10550 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10551 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10552 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10553 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10554 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10555 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10556 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10557 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10558 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10559 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10560 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |
| 10561 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0173

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10562 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10563 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10564 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10565 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10566 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10567 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10568 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10569 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10570 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10571 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10572 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10573 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10574 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10575 | 35 | 140513 | 60644 | 0 | 624 | 3604.86.0 | 3604.33.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10576 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 10577 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10578 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10579 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10580 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10581 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10582 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10583 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10584 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10585 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10586 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10587 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10588 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10589 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10590 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10591 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10592 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10593 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10594 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10595 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10596 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10597 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10598 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10599 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10600 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10601 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10602 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10603 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10604 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10605 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10606 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10607 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10608 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10609 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10610 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10611 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10612 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10613 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10614 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10615 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10616 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 718 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10617 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10618 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10619 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10620 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10621 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10622 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10623 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10624 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
|  | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0174

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10626 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10627 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10628 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10629 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10630 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10631 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10632 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10633 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10634 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10635 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10636 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10637 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10638 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10639 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10640 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10641 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10642 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10643 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10644 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10645 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10646 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10647 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10648 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10649 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10650 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10651 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10652 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10653 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10654 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10655 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10656 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10657 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10658 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10659 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10660 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10661 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10662 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10663 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10664 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10665 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10666 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10667 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10668 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10669 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10670 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10671 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10672 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10673 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10674 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10675 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10676 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10677 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10678 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10679 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10680 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10681 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10682 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10683 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10684 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10685 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10686 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10687 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10688 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10689 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10690 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10691 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10692 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10693 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10694 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 377 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10695 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10696 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10697 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10698 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10699 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10700 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10701 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10702 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10703 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10704 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10705 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10706 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10707 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10708 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10709 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10710 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10711 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10712 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10713 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10714 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10715 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10716 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 166 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10717 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 166 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10718 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10719 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10720 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10721 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | 3477.73.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10722 | 35 | 140513 | 60644 | 0 | 491 | 3607.55.0 | 3607.55.0 | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10723 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 708 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10724 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10725 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10726 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10727 | 35 | 140513 | 60644 | 0 | 246 | 3600.33.0 | 3600.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10728 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10729 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10730 | 35 | 140513 | 60644 | 0 | 623 | 3606.86.0 | 3606.86.0 | 623 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10731 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 405 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10732 | 35 | 140513 | 60644 | 0 | 623 | 3600.33.0 | 3600.33.0 | 246 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10733 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10734 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10735 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10736 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10737 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10738 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10739 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10740 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10741 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10742 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10743 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10744 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10745 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10746 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 491 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10747 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10748 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10749 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10750 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10751 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10752 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |
| 10753 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2009 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0175

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10754 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10755 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10756 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10757 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10758 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10759 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10760 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10761 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10762 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10763 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10764 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10765 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10766 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10767 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10768 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10769 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10770 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10771 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10772 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10773 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10774 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10775 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10776 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10777 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10778 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10779 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10780 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10781 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10782 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10783 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10784 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10785 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10786 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10787 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10788 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10789 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10790 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10791 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10792 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10793 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10794 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10795 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10796 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10797 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10798 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10799 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10800 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10801 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10802 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10803 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10804 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10805 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10806 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10807 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10808 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10809 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10810 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10811 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10812 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10813 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10814 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10815 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10816 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10817 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0176

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWH55 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10818 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10819 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10820 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10821 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10822 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10823 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10824 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10825 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10826 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10827 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10828 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10829 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10830 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10831 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10832 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10833 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10834 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10835 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10836 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10837 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10838 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10839 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10840 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10841 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10842 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10843 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10844 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10845 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10846 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10847 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10848 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10849 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10850 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10851 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10852 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10853 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10854 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10855 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10856 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10857 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10858 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10859 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10860 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10861 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10862 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10863 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10864 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10865 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10866 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10867 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10868 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10869 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10870 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10871 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 698 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10872 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10873 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10874 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10875 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10876 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10877 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10878 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10879 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10880 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10881 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0177

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 10882 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10883 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10884 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10885 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10886 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10887 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10888 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10889 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10890 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10891 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10892 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10893 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10894 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 10895 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 463 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10896 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10897 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10898 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10899 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10900 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10901 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 495 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10902 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10903 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10904 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10905 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 448 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10906 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10907 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10908 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10909 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10910 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10911 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10912 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10913 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10914 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10915 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10916 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10917 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10918 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10919 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10920 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.00 | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10921 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10922 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10923 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10924 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10925 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10926 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10927 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10928 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10929 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10930 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10931 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10932 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10933 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10934 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10935 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10936 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10937 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10938 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10939 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10940 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 73 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10941 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10942 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10943 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10944 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10945 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0178

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0179

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10946 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10947 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10948 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10949 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10950 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10951 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10952 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10953 | 35 | 140513 | 60644 | 0 | 491 | 3607.55.0 | 3604.33.0 | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10954 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 586 | 627 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10955 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10956 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10957 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10958 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10959 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10960 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 274 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10961 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10962 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10963 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10964 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10965 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10966 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10967 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10968 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10969 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10970 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10971 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10972 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10973 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10974 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10975 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10976 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10977 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10978 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10979 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10980 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10981 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10982 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10983 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10984 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10985 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10986 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10987 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10988 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10989 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10990 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10991 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10992 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10993 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10994 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10995 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10996 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10997 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10998 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10999 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11000 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11001 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11002 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11003 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11004 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11005 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11006 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11007 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11008 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11009 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11010 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11011 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11012 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11013 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11014 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11015 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11016 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11017 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11018 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11019 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11020 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11021 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11022 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11023 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11024 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11025 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11026 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11027 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11028 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11029 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11030 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11031 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11032 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11033 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11034 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11035 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11036 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11037 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11038 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11039 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11040 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11041 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11042 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11043 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11044 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11045 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11046 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11047 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11048 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11049 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11050 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11051 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11052 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11053 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11054 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11055 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11056 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11057 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11058 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11059 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11060 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11061 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11062 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11063 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11064 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11065 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11066 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11067 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11068 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11069 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11070 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11071 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11072 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 0 | 246 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11073 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0180

| | A | B | C | D | E | F | | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBDYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 10074 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10075 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10076 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10077 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10078 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10079 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10080 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10081 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10082 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10083 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10084 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10085 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10086 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10087 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10088 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10089 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10090 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10091 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10092 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10093 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 193 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10094 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10095 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10096 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10097 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10098 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10099 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10100 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10101 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10102 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10103 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10104 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10105 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10106 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10107 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10108 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10109 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10110 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10111 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10112 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10113 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10114 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10115 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10116 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10117 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10118 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10119 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10120 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10121 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10122 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10123 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10124 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10125 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10126 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10127 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10128 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10129 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10130 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 169 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10131 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10132 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10133 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10134 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10135 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10136 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 10137 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0181

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11138 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11139 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11140 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11141 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11142 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11143 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11144 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11145 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11146 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11147 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11148 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11149 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11150 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11151 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11152 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11153 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11154 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11155 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11156 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11157 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11158 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11159 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11160 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11161 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11162 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11163 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11164 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11165 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11166 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11167 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11168 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11169 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11170 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11171 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11172 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11173 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11174 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11175 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11176 | 35 | 140513 | 60644 | 0 | 624 | 3006.86.0 | 3606.86.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11177 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11178 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11179 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11180 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11181 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11182 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11183 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11184 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11185 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11186 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11187 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11188 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11189 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11190 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11191 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11192 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11193 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11194 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11195 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11196 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11197 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11198 | 35 | 140513 | 60644 | 0 | | 3604.33.0 | 3604.33.0 | | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11199 | 35 | 140513 | 60644 | 0 | | 3604.33.0 | 3604.33.0 | | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11200 | 35 | 140513 | 60644 | 0 | | 3604.33.0 | 3604.33.0 | | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11201 | 35 | 140513 | 60644 | 0 | | 3604.33.0 | 3604.33.0 | | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0183

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUYYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 11202 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11203 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11204 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11205 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11206 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11207 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11208 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11209 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11210 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11211 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11212 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11213 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 11214 | 35 | 140513 | 60644 | 0 | 624 | 3477.73.0 | | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11215 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 885 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11216 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11217 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11218 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11219 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11220 | 35 | 140513 | 60644 | 0 | 491 | 3607.55.0 | | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11221 | 35 | 140513 | 60644 | 0 | 623 | 3607.30.0 | | 586 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11222 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11223 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11224 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11225 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11226 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11227 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11228 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11229 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11230 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11231 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11232 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11233 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11234 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11235 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11236 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 414 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11237 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11238 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11239 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11240 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 434 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11241 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11242 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11243 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11244 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11245 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11246 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11247 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11248 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11249 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11250 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11251 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11252 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11253 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11254 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11255 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11256 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11257 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11258 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11259 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11260 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11261 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11262 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11263 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11264 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11285 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0184

| | A | B | C | D | E | F | G | H | I | WSGN1 | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WSGN1 | WSGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 11266 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 61 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11267 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 110 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11268 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 112 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11269 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 662 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11270 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 67 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11271 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 69 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11272 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 96 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11273 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 101 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11274 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 103 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11275 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 102 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11276 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 624 | 622 | 762 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11277 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 624 | 622 | 473 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11278 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 624 | 622 | 119 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11279 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 624 | 491 | 388 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11280 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 624 | 491 | 768 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11281 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 769 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11282 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 738 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11283 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 692 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11284 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 624 | 623 | 468 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11285 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 334 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11286 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 624 | 491 | 771 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11287 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 362 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11288 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 770 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11289 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 370 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11290 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 371 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11291 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 777 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11292 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 788 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11293 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 6 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11294 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 941 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11295 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 727 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11296 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 624 | 623 | 452 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11297 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 743 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11298 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 736 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11299 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 766 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11300 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 624 | 624 | 239 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11301 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 624 | 623 | 226 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11302 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 624 | 623 | 465 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11303 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 624 | 623 | 481 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11304 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 478 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11305 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 747 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11306 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 624 | 246 | 339 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11307 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 374 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11308 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 375 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11309 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 376 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11310 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 390 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11311 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 391 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11312 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 624 | 623 | 246 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11313 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 624 | 623 | 301 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11314 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 624 | 623 | 303 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11315 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 624 | 623 | 305 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11316 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 332 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11317 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 624 | 623 | 333 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11318 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 347 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11319 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 383 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11320 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 348 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11321 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 381 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11322 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 382 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11323 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 347 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11324 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 368 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11325 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 384 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11326 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 377 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11327 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 379 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11328 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 393 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11329 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 624 | 166 | 393 | 1 CTW DIAMOND ROUND | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0185

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11330 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11331 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11332 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11333 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11334 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11335 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11336 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11337 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11338 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11339 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11340 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11341 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11342 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11343 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11344 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11345 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11346 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11347 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11348 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11349 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11350 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11351 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11352 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11353 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11354 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11355 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11356 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11357 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11358 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11359 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11360 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11361 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11362 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11363 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11364 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11365 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11366 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11367 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11368 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 627 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11369 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11370 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11371 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11372 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11373 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11374 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11375 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11376 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11377 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11378 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11379 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11380 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11381 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11382 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11383 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11384 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11385 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11386 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11387 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11388 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11389 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11390 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11391 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11392 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11393 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0186

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11394 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11395 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11396 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11397 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11398 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11399 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11400 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11401 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11402 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11403 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 151 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11404 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11405 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11406 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11407 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11408 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11409 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11410 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11411 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11412 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11413 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11414 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11415 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11416 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11417 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11418 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11419 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11420 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11421 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11422 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11423 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11424 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11425 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11426 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11427 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11428 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 263 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11429 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11430 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11431 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11432 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11433 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11434 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11435 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11436 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11437 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11438 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11439 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11440 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11441 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11442 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11443 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11444 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11445 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11446 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11447 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11448 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11449 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11450 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11451 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11452 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11453 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11454 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 421 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11455 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11456 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11457 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11458 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11459 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11460 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11461 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11462 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11463 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11464 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11465 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11466 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11467 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11468 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11469 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11470 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11471 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11472 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 338 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11473 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11474 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11475 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11476 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11477 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11478 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11479 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11480 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11481 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11482 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11483 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11484 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11485 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11486 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11487 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11488 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11489 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11490 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11491 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11492 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11493 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11494 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11495 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11496 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11497 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11498 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11499 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11500 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11501 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11502 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11503 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11504 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11505 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11506 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11507 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11508 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11509 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11510 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11511 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11512 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11513 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11514 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11515 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11516 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11517 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11518 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11519 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11520 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11521 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0187

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0188

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11522 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11523 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11524 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11525 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11526 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11527 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11528 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11529 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 11530 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11531 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11532 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11533 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11534 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11535 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11536 | 35 | 140513 | 60644 | 0 | 624 | 3604 | 33.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11537 | 35 | 140513 | 60644 | 0 | 166 | 3604 | 33.0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11538 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11539 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11540 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11541 | 35 | 140513 | 60644 | 0 | 491 | 3607 | 55.0 | 491 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11542 | 35 | 140513 | 60644 | 0 | 586 | 3607 | 56.0 | 586 | 586 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11543 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11544 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11545 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11546 | 35 | 140513 | 60644 | 0 | 246 | 3604 | 33.0 | 246 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11547 | 35 | 140513 | 60644 | 0 | 624 | 3604 | 33.0 | 624 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11548 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11549 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11550 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 620 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11551 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11552 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11553 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11554 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11555 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11556 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11557 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11558 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11559 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11560 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11561 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11562 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11563 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11564 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11565 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11566 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11567 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11568 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11569 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11570 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11571 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11572 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11573 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11574 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11575 | 35 | 140513 | 60644 | 0 | 491 | 3604 | 33.0 | 491 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11576 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11577 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11578 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11579 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11580 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11581 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11582 | 35 | 140513 | 60644 | 0 | 622 | 3604 | 33.0 | 622 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11583 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11584 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11585 | 35 | 140513 | 60644 | 0 | 623 | 3604 | 33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0189

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY6 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
| 11586 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11587 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11588 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11589 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11590 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11591 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11592 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11593 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11594 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11595 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11596 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11597 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11598 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11599 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11600 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11601 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11602 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11603 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11604 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11605 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11606 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11607 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11608 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11609 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11610 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11611 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11612 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11613 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11614 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11615 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11616 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11617 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11618 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11619 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11620 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11621 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11622 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11623 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11624 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11625 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 165 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11626 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11627 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11628 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11629 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11630 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11631 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11632 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11633 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11634 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11635 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11636 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11637 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11638 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11639 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11640 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11641 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11642 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11643 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11644 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11645 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11646 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11647 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11648 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11649 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0190

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11650 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11651 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11652 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11653 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11654 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 604 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11655 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11656 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11657 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11658 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11659 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11660 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11661 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11662 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11663 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11664 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11665 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11666 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11667 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11668 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11669 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11670 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11671 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11672 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11673 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11674 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11675 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11676 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11677 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11678 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11679 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 164 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11680 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11681 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11682 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11683 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11684 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11685 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11686 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11687 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11688 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11689 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11690 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11691 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11692 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11693 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11694 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11695 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11696 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11697 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11698 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11699 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11700 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11701 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11702 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11703 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11704 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11705 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11706 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11707 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11708 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11709 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11710 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11711 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11712 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11713 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0191

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 11714 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11715 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11716 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11717 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11718 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11719 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11720 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11721 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11722 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11723 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11724 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11725 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11726 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11727 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11728 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11729 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11730 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11731 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11732 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11733 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11734 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11735 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11736 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11737 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11738 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11739 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11740 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11741 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11742 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11743 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11744 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11745 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11746 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11747 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11748 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11749 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11750 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11751 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11752 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11753 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11754 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11755 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11756 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11757 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11758 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11759 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11760 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11761 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11762 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11763 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11764 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11765 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11766 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11767 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11768 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11769 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11770 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11771 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11772 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11773 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11774 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11775 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11776 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0192

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11778 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11779 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11780 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11781 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11782 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11783 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11784 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11785 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11786 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11787 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 90 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11788 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11789 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11790 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11791 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11792 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 246 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11793 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11794 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11795 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11796 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 409 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11797 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11798 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11799 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11800 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11801 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11802 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11803 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11804 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11805 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11806 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11807 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11808 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11809 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11810 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11811 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11812 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11813 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11814 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11815 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11816 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11817 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11818 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11819 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11820 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11821 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11822 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11823 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11824 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11825 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11826 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11827 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11828 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11829 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11830 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11831 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11832 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11833 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11834 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11835 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11836 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11837 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11838 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11839 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11840 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11841 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0193

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11842 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 491 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11843 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11844 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 623 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11845 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11846 | 35 | 140513 | 60644 | 0 | 624 | 3606.86 | | 623 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11847 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11848 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 11849 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11850 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11851 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11852 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11853 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11854 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11855 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11856 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11857 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11858 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11859 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11860 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11861 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11862 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11863 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11864 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11865 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11866 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11867 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11868 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11869 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11870 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11871 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11872 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11873 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11874 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11875 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11876 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11877 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11878 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11879 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11880 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11881 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11882 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11883 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11884 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11885 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11886 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11887 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11888 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11889 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11890 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11891 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11892 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11893 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11894 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11895 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11896 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11897 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11898 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11899 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11900 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11901 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11902 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11903 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11904 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11905 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0194

| | WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
| 11906 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11907 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11908 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11909 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11910 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11911 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11912 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11913 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11914 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11915 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11916 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11917 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11918 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11919 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11920 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11921 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11922 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11923 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11924 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11925 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11926 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11927 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11928 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11929 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11930 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11931 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11932 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11933 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11934 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11935 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11936 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11937 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11938 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11939 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11940 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11941 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11942 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11943 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11944 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11945 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11946 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11947 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11948 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11949 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11950 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11951 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11952 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11953 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11954 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11955 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11956 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11957 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11958 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11959 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11960 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11961 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11962 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11963 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11964 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11965 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11966 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11967 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11968 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11969 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11970 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11971 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11972 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11973 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11974 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 426 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11975 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11976 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11977 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11978 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11979 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11980 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11981 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11982 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11983 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11984 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11985 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11986 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11987 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11988 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11989 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 209 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11990 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11991 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11992 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11993 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11994 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11995 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11996 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11997 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11998 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 11999 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12000 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12001 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12002 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12003 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12004 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12005 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12006 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12007 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12008 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12009 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12010 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12011 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12012 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12013 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12014 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12015 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12016 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12017 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12018 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12019 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12020 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 602 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12021 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12022 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12023 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12024 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12025 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12026 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12027 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12028 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12029 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 160 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12030 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12031 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12032 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12033 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |

HIGHLY CONFIDENTIAL   PTX064.0196

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUYTM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 12034 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12035 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12036 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12037 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12038 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12039 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12040 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12041 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12042 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12043 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12044 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12045 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12046 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12047 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12048 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12049 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12050 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12051 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12052 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12053 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12054 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12055 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12056 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.00 | | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12057 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12058 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12059 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 702 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12060 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12061 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12062 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12063 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12064 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12065 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12066 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12067 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12068 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12069 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 406 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12070 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12071 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12072 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12073 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12074 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12075 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12076 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12077 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12078 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12079 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12080 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12081 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12082 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12083 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12084 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12085 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12086 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12087 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12088 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12089 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12090 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12091 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12092 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12093 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 98 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12094 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12095 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12096 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0197

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12098 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12099 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12100 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12101 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12102 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12103 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12104 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12105 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12106 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 39 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12107 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12108 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12109 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12110 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12111 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12112 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12113 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 166 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12114 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12115 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12116 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12117 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12118 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12119 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12120 | 35 | 140513 | 60644 | 0 | 491 | 3606.33.0 | | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12121 | 35 | 140513 | 60644 | 0 | 246 | 3606.33.0 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12122 | 35 | 140513 | 60644 | 0 | 166 | 3606.33.0 | | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12123 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12124 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12125 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12126 | 35 | 140513 | 60644 | 0 | 624 | 3600.86 | | 48 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12127 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12128 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12129 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12130 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12131 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12132 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12133 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 166 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12134 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12135 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12136 | 35 | 140513 | 60644 | 0 | 623 | 3606.33.0 | | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12137 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 786 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12138 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | | 246 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12139 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12140 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 623 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12141 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12142 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12143 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12144 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 491 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12145 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12146 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | | 246 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12147 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12148 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 623 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12149 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12150 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12151 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12152 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12153 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12154 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12155 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12156 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12157 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12158 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12159 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12160 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12161 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL
PTX064.0198

| | A WIDEPT | B WITTEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12162 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12163 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 624 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12164 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 246 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12165 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12166 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 766 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12167 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 12168 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12169 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12170 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12171 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12172 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12173 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12174 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12175 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12176 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 586 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12177 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12178 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12179 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12180 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12181 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12182 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12183 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12184 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12185 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12186 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12187 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12188 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12189 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12190 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 123 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12191 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12192 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12193 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12194 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12195 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 236 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12196 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12197 | 35 | 140513 | 60644 | 0 | 491 | 3060.86.0 | | 491 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12198 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12199 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12200 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12201 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12202 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12203 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12204 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12205 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12206 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12207 | 35 | 140513 | 60644 | 0 | 624 | 3606.86.0 | | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12208 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12209 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12210 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12211 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12212 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12213 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12214 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12215 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12216 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12217 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12218 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12219 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12220 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12221 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12222 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12223 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12224 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12225 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |

13CV1041-LTS-DCF          DOCSNY-546852v4          Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0199

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12226 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12227 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12228 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12229 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12230 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12231 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12232 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12233 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12234 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12235 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12236 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12237 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12238 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12239 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12240 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12241 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12242 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12243 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12244 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12245 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12246 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12247 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12248 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12249 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12250 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12251 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12252 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12253 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12254 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12255 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12256 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12257 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12258 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12259 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12260 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12261 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12262 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12263 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12264 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12265 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12266 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12267 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12268 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12269 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12270 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12271 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12272 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12273 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12274 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12275 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12276 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12277 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12278 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12279 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12280 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12281 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12282 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12283 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12284 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12285 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12286 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12287 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12288 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12289 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0200

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I2290 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2291 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2292 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2293 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2294 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2295 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2296 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2297 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 246 | 246 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2298 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 246 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2299 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2300 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2301 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2302 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2303 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2304 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2305 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2306 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2307 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2308 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2309 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2310 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2311 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2312 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2313 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2314 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2315 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2316 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2317 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2318 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2319 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2320 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2321 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 166 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2322 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 246 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2323 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 246 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2324 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 246 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2325 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 246 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2326 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 491 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2327 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 491 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2328 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 491 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2329 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 491 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2330 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2331 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2332 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2333 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2334 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2335 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2336 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2337 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2338 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2339 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2340 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2341 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2342 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2343 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2344 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2345 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2346 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2347 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2348 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 623 | 623 | 878 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2349 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 491 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2350 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 491 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2351 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 491 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2352 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| I2353 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 622 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12354 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12355 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12356 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12357 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12358 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12359 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12360 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12361 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12362 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12363 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12364 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12365 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12366 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12367 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12368 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12369 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12370 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12371 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12372 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12373 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12374 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12375 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12376 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12377 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12378 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12379 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12380 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12381 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12382 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12383 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 724 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12384 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12385 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12386 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12387 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12388 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12389 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12390 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12391 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12392 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12393 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12394 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12395 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12396 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12397 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12398 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12399 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12400 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12401 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12402 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12403 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12404 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12405 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12406 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12407 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12408 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12409 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12410 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12411 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12412 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12417 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0201

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0202

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12418 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12419 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12420 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12421 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12422 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12423 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12424 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12425 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12426 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12427 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12428 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12429 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12430 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12431 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12432 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12433 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12434 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12435 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12436 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12437 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12438 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12439 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12440 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 153 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12441 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12442 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12443 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12444 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12445 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12446 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12447 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 624 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12448 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12449 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12450 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12451 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12452 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12453 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12454 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12455 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12456 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12457 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12458 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12459 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12460 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12461 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12462 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12463 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12464 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12465 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12466 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12467 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12468 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12469 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12470 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12471 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12472 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12473 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12474 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12475 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12476 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12477 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12478 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12479 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12480 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12481 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3604.33.0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0203

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12482 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 622 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12483 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 12484 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 491 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12485 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12486 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12487 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12488 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12489 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12490 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12491 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 728 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12492 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12493 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12494 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12495 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12496 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12497 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12498 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12499 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12500 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12501 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12502 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12503 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12504 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12505 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12506 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12507 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12508 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12509 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12510 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12511 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12512 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12513 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12514 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12515 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12516 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12517 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12518 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12519 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12520 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12521 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12522 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12523 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12524 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12525 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12526 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12527 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12528 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12529 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12530 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12531 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12532 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12533 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12534 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12535 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12536 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12537 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12538 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12539 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12540 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12541 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 701 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12542 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12543 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12544 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12545 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12546 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 246 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12547 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 246 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12548 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12549 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 622 | 718 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12550 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12551 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12552 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12553 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 151 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12554 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12555 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12556 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12557 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12558 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12559 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12560 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12561 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12562 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12563 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12564 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12565 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12566 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12567 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12568 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12569 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12570 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12571 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12572 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12573 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12574 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12575 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12576 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12577 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12578 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12579 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12580 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12581 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12582 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12583 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12584 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12585 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12586 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12587 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12588 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12589 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12590 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12591 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12592 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12593 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12594 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12595 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12596 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12597 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 3604.33.0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12598 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12599 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12600 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12601 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12602 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12603 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12604 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12605 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12606 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12607 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12608 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12609 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0204

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0205

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 12610 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12611 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12612 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12613 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12614 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12615 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12616 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12617 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12618 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12619 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12620 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12621 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12622 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12623 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12624 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12625 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12626 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12627 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12628 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12629 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12630 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12631 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12632 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12633 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12634 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12635 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12636 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12637 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12638 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12639 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12640 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12641 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12642 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12643 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12644 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12645 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12646 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12647 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12648 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12649 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12650 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12651 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12652 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12653 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12654 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12655 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12656 | /35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12657 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12658 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12659 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12660 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12661 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12662 | /35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12663 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12664 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12665 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12666 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12667 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12668 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12669 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12670 | /35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12671 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12672 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12673 | /35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |

DOCSNY-544685z/4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

PTX064.0206

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12674 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12675 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12676 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12677 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12678 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12679 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12680 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12681 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12682 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12683 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12684 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12685 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12686 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12687 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12688 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12689 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12690 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12691 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12692 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12693 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12694 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12695 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12696 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12697 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12698 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12699 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12700 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12701 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12702 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12703 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12704 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12705 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12706 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12707 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12708 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12709 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12710 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12711 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12712 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12713 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12714 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12715 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12716 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12717 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12718 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12719 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12720 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12721 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12722 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12723 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12724 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12725 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12726 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12727 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 389 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12728 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12729 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12730 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12731 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 430 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12732 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12733 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12734 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12735 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12736 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12737 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0207

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12738 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12739 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 30 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12740 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 30 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12741 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 30 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12742 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 30 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12743 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 30 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12744 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12745 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12746 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12747 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 30 | 491 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12748 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12749 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12750 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12751 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12752 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12753 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12754 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12755 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12756 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12757 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12758 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 30 | 166 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12759 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12760 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12761 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12762 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 751 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12763 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12764 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12765 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12766 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12767 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12768 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 30 | 166 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12769 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 30 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12770 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12771 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 30 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12772 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 477 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12773 | 35 | 140513 | 60644 | 0 | 491 | 3607.55.0 | 30 | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12774 | 35 | 140513 | 60644 | 0 | 624 | 3606.86.0 | 30 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12775 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12776 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 30 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12777 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12778 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12779 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 30 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12780 | 35 | 140513 | 60644 | 0 | 166 | 3606.33.0 | 30 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12781 | 35 | 140513 | 60644 | 0 | 623 | 3606.33.0 | 30 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12782 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12783 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12784 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12785 | 35 | 140513 | 60644 | 0 | 623 | 3606.33.0 | 30 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12786 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 30 | 624 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12787 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 30 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12788 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 30 | 246 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12789 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 30 | 624 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12790 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 30 | 246 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12791 | 35 | 140513 | 60644 | 0 | 624 | 3604.75.0 | 30 | 895 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12792 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 30 | 147 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12793 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 30 | 624 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12794 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 30 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12795 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 30 | 623 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12796 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 30 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12797 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12798 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12799 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 12800 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 30 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12801 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 30 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0208

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12802 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12803 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12804 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12805 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12806 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12807 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12808 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12809 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12810 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12811 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12812 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12813 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12814 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12815 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12816 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12817 | 35 | 140513 | 60644 | 0 | 491 | 3607.55.00 | 0 | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12818 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12819 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12820 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12821 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12822 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12823 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12824 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12825 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12826 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12827 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12828 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12829 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12830 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 0 | 622 | 719 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12831 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12832 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12833 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12834 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12835 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12836 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12837 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12838 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 0 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12839 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12840 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12841 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12842 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12843 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 246 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12844 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12845 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12846 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.00 | 0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12847 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12848 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12849 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12850 | 35 | 140513 | 60644 | 0 | 491 | 3606.86.00 | 0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12851 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12852 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12853 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12854 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12855 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12856 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12857 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12858 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12859 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12860 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12861 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12862 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0209

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12866 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 102 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12867 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12868 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12869 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12870 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12871 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12872 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12873 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12874 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12875 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12876 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12877 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12878 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12879 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12880 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12881 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12882 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12883 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12884 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12885 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12886 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12887 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12888 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12889 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12890 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12891 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12892 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12893 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12894 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12895 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12896 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12897 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12898 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.00 | 3604.33.00 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12899 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12900 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12901 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 277 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12902 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12903 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12904 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12905 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.00 | 3604.33.00 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12906 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12907 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12908 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12909 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12910 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12911 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12912 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12913 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12914 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12915 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12916 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.00 | 3604.33.00 | 491 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12917 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12918 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12919 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12920 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12921 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12922 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.00 | 3604.33.00 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12923 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12924 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12925 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12926 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12927 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12928 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12929 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.00 | 3604.33.00 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0210

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 12930 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12931 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12932 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12933 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12934 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12935 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12936 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12937 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12938 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12939 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12940 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12941 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12942 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12943 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12944 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12945 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12946 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12947 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12948 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12949 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12950 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12951 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12952 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12953 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12954 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12955 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 166 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12956 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12957 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12958 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 435 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12959 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12960 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12961 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12962 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12963 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12964 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12965 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12966 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12967 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12968 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12969 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12970 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12971 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12972 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12973 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12974 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 491 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12975 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 491 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12976 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12977 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12978 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12979 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12980 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12981 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12982 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12983 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12984 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12985 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12986 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12987 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 491 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12988 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12989 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12990 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12991 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12992 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12993 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 12994 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12995 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12996 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12997 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12998 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 12999 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13000 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13001 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13002 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13003 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13004 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13005 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13006 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13007 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13008 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13009 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13010 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13011 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13012 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13013 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13014 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13015 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3604.33.0 | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13016 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13017 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13018 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13019 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13020 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13021 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13022 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13023 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13024 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13025 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13026 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13027 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13028 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13029 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13030 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13031 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13032 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3604.33.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13033 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13034 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13035 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13036 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13037 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13038 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13039 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13040 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13041 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13042 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13043 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13044 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13045 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | 3604.33.0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13046 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13047 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13048 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13049 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13050 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13051 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13052 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3604.33.0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13053 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13054 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13055 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13056 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13057 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3604.33.0 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0211

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0212

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13058 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13059 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13060 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13061 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13062 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13063 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13064 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13065 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13066 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13067 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13068 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13069 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13070 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13071 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13072 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13073 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13074 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13075 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13076 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13078 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13079 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13080 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13081 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13083 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13084 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13085 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13086 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13087 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13088 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13089 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13090 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13091 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13093 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13094 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13095 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13096 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13098 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13099 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13100 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13101 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13103 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13104 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13105 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13106 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13108 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13109 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13110 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13111 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13112 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13113 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13114 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | | 624 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13115 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13116 | 35 | 140513 | 60644 | 0 | 166 | 3604.33.0 | | 166 | 641 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13118 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 623 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 13119 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13120 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13121 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0213

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 13122 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13123 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13124 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13125 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13126 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13127 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13128 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13129 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13130 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13131 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13132 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13133 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13134 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13135 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13136 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13137 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13138 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13139 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13140 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13141 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13142 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13143 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13144 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13145 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13146 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13147 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13148 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13149 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13150 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13151 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13152 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13153 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13154 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13155 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13156 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13157 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13158 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13159 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13160 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 162 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13161 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13162 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13163 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13164 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13165 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13166 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13167 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13168 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13169 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13170 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13171 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13172 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13173 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13174 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13175 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13176 | 35 | 140513 | 60644 | 0 | 494 | 36010.34 | 0 | 494 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13177 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13178 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13179 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13180 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13181 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13182 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13183 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13184 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13185 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 13186 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13187 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13188 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13189 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13190 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13191 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13192 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13193 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13194 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13195 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 709 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13196 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13197 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13198 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13199 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | 0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13200 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13201 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13202 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13203 | 35 | 140513 | 60644 | 0 | 166 | 36010.34.0 | 0 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13204 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | 0 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13205 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13206 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13207 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13208 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13209 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13210 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13211 | 35 | 140513 | 60644 | 0 | 491 | 36007.55.0 | 0 | 586 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13212 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13213 | 35 | 140513 | 60644 | 0 | 166 | 36010.34.0 | 0 | 166 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13214 | 35 | 140513 | 60644 | 0 | 166 | 36010.34.0 | 0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13215 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13216 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13217 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13218 | 35 | 140513 | 60644 | 0 | 166 | 36010.34.0 | 0 | 166 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13219 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13220 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13221 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13222 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13223 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13224 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13225 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13226 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | 0 | 622 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13227 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13228 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 0 | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13229 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13230 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13231 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13232 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13233 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13234 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13235 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | 0 | 622 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13236 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | 604 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13237 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13238 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13239 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13240 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13241 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13242 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13243 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13244 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13245 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13246 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13247 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13248 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |
| 13249 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | 0 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2010 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0214

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0215

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13250 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13251 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13252 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13253 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13254 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13255 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13256 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13257 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13258 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13259 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13260 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13261 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13262 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13263 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13264 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13265 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13266 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13267 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13268 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13269 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13270 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13271 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13272 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13273 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13274 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13275 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13276 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13277 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13278 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13279 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13280 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13281 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13282 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13283 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13284 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13285 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13286 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13287 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13288 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13289 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13290 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13291 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13292 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13293 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13294 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13295 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13296 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13297 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13298 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13299 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13300 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13301 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13302 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13303 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13304 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13305 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13306 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13307 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13308 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13309 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13310 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13311 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13312 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13313 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0216

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13314 | 35 | 140513 | 60644 | 0 | 166 | 360 | 10.34 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13315 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13316 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13317 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13318 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13319 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13320 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13321 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13322 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13323 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13324 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13325 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13326 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13327 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13328 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13329 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13330 | 35 | 140513 | 60644 | 0 | 491 | 360 | 10.34 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13331 | 35 | 140513 | 60644 | 0 | 491 | 360 | 10.34 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13332 | 35 | 140513 | 60644 | 0 | 491 | 360 | 10.34 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13333 | 35 | 140513 | 60644 | 0 | 491 | 360 | 10.34 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13334 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13335 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13336 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13337 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13338 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13339 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13340 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13341 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13342 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13343 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13344 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13345 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13346 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13347 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13348 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13349 | 35 | 140513 | 60644 | 0 | 622 | 360 | 10.34 | 622 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13350 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13351 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13352 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13353 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13354 | 35 | 140513 | 60644 | 0 | 622 | 360 | 10.34 | 622 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13355 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13356 | 35 | 140513 | 60644 | 0 | 622 | 360 | 10.34 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13357 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13358 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13359 | 35 | 140513 | 60644 | 0 | 491 | 360 | 10.34 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13360 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13361 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13362 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13363 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13364 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13365 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13366 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13367 | 35 | 140513 | 60644 | 0 | 623 | 360 | 10.34 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13368 | 35 | 140513 | 60644 | 0 | 491 | 360 | 10.34 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13369 | 35 | 140513 | 60644 | 0 | 491 | 360 | 10.34 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13370 | 35 | 140513 | 60644 | 0 | 491 | 360 | 10.34 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13371 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13372 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13373 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13374 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13375 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13376 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |
| 13377 | 35 | 140513 | 60644 | 0 | 246 | 360 | 10.34 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | 0 | 2010 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WITTEM | WIVEND | WISUFF | WIBDYR | WINLC | WIGITM | WIBUY6 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 13378 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13379 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13380 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13381 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13382 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13383 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13384 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13385 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13386 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13387 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | 36.10.34.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13388 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | 36.10.34.0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13389 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | 36.10.34.0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13390 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | 36.10.34.0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13391 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13392 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13393 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13394 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13395 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13396 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13397 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13398 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13399 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13400 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13401 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13402 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13403 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13404 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13405 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13406 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 705 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13407 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13408 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13409 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 36.10.34.0 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13410 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13411 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13412 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13413 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13414 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | 36.10.34.0 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13415 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13416 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13417 | 35 | 140513 | 60644 | 0 | 624 | 36.10.34.0 | 36.10.34.0 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13418 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13419 | 35 | 140513 | 60644 | 0 | 246 | 3477.73.0 | 36.10.34.0 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13420 | 35 | 140513 | 60644 | 0 | 624 | 36.10.34.0 | 36.10.34.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13421 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13422 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13423 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13424 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13425 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13426 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13427 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13428 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | 36.10.34.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13429 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13430 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 36.10.34.0 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13431 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | 36.10.34.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13432 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13433 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13434 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13435 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 246 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13436 | 35 | 140513 | 60644 | 0 | 246 | 36.10.34.0 | 36.10.34.0 | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13437 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 13438 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | 36.10.34.0 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13439 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | 36.10.34.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13440 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | 36.10.34.0 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13441 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | 36.10.34.0 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0217

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0218

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13442 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\ | | 246 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13443 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\ | | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13444 | 35 | 140513 | 60644 | 0 | 168 | 36\10.34\ | | 168 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13445 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\ | | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13446 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\ | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13447 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\ | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13448 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\ | | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13449 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\ | | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13450 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13451 | 35 | 140513 | 60644 | 0 | 86 | 36\10.34\ | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13452 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13453 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13454 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13455 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13456 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13457 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13458 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13459 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13460 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13461 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13462 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13463 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13464 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13465 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13466 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13467 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13468 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13469 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13470 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13471 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13472 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13473 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13474 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13475 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13476 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13477 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13478 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13479 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13480 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13482 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 11 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13483 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13484 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13485 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13487 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13488 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 655 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13489 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13490 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13492 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13493 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13494 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13495 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13497 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13498 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13499 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13500 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13502 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13503 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13504 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13505 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0219

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13506 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13507 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13508 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13509 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13510 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13511 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13512 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13513 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13514 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3610.34.0 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13515 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13516 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13517 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13518 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13519 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 491 | 925 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13521 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13522 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13523 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13524 | 35 | 140513 | 60644 | 0 | 623 | 3604.33.0 | 3610.34.0 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13525 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13526 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3610.34.0 | 246 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13527 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13528 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13529 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13531 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3610.34.0 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13532 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3610.34.0 | 246 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13533 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13534 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3610.34.0 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13535 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13536 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13537 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13538 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13539 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13541 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13542 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 487 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13543 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13544 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13546 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13547 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13548 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13549 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13551 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3610.34.0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13552 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13553 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13554 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13556 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13557 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13558 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13559 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13561 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13562 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13563 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13564 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13566 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13567 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13568 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13569 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBIDYR | WIINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 13570 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13571 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13572 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13573 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13574 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13575 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13576 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13577 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13578 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13579 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13580 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 36 10.34 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13581 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 36 10.34 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13582 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 36 10.34 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13583 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 36 10.34 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13584 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 36 10.34 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13585 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 36 10.34 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13586 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13587 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13588 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13589 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13590 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13591 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13592 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13593 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 36 10.34 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13594 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 36 10.34 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13595 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 36 10.34 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13596 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 36 10.34 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13597 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13598 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13599 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13600 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13601 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13602 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13603 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13604 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13605 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13606 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13607 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13608 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13609 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13610 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13611 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 36 10.34 | 622 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13612 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13613 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13614 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 36 10.34 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13615 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 36 10.34 | 491 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13616 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13617 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13618 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13619 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 36 10.34 | 622 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13620 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 36 10.34 | 622 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13621 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 36 10.34 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13622 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 36 10.34 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13623 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 36 10.34 | 491 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13624 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 36 10.34 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13625 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13626 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13627 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13628 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13629 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13630 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13631 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13632 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 13633 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 36 10.34 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0220

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0221

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYV6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34634 | 35 | 140513 | 60644 | 0 | 246 | 36\0 | 0.34\0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34635 | 35 | 140513 | 60644 | 0 | 246 | 36\0 | 0.34\0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34636 | 35 | 140513 | 60644 | 0 | 246 | 36\0 | 0.34\0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34637 | 35 | 140513 | 60644 | 0 | 246 | 36\0 | 0.34\0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34638 | 35 | 140513 | 60644 | 0 | 246 | 36\0 | 0.34\0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34639 | 35 | 140513 | 60644 | 0 | 246 | 36\0 | 0.34\0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34640 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34641 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34642 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34643 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34644 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34645 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34646 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34647 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34648 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34649 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34650 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34651 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34652 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34653 | 35 | 140513 | 60644 | 0 | 622 | 36\0 | 0.34\0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34654 | 35 | 140513 | 60644 | 0 | 622 | 36\0 | 0.34\0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34655 | 35 | 140513 | 60644 | 0 | 622 | 36\0 | 0.34\0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34656 | 35 | 140513 | 60644 | 0 | 622 | 36\0 | 0.34\0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34657 | 35 | 140513 | 60644 | 0 | 622 | 36\0 | 0.34\0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34658 | 35 | 140513 | 60644 | 0 | 622 | 36\0 | 0.34\0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34659 | 35 | 140513 | 60644 | 0 | 622 | 36\0 | 0.34\0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34660 | 35 | 140513 | 60644 | 0 | 622 | 36\0 | 0.34\0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34661 | 35 | 140513 | 60644 | 0 | 622 | 36\0 | 0.34\0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34662 | 35 | 140513 | 60644 | 0 | 622 | 36\0 | 0.34\0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34663 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34664 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34665 | 35 | 140513 | 60644 | 0 | 491 | 36\0 | 0.34\0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34666 | 35 | 140513 | 60644 | 0 | 246 | 36\0 | 0.34\0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34667 | 35 | 140513 | 60644 | 0 | 246 | 36\0 | 0.34\0 | 246 | 164 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34668 | 35 | 140513 | 60644 | 0 | 246 | 36\0 | 0.34\0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34669 | 35 | 140513 | 60644 | 0 | 246 | 36\0 | 0.34\0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34670 | 35 | 140513 | 60644 | 0 | 246 | 36\0 | 0.34\0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34671 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34672 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34673 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34674 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34675 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34676 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34677 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34678 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34679 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34680 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34681 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34682 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34683 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34684 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34685 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34686 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34687 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34688 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34689 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34690 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34691 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34692 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34693 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34694 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34695 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34696 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 34697 | 35 | 140513 | 60644 | 0 | 623 | 36\0 | 0.34\0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0222

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13698 | 35 | 140513 | 60044 | 0 | 622 | 3604.33 |  | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13699 | 35 | 140513 | 60044 | 0 | 623 | 3610.34 | 10.34 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13700 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13701 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13702 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13703 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13704 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13705 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13706 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13707 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13708 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13709 | 35 | 140513 | 60044 | 0 | 623 | 3610.34 | 10.34 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13710 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13711 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13712 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13713 | 35 | 140513 | 60044 | 0 | 623 | 3610.34 | 10.34 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13714 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13715 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13716 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13717 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13718 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13719 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13720 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13721 | 35 | 140513 | 60044 | 0 | 623 | 3610.34 | 10.34 | 623 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13722 | 35 | 140513 | 60044 | 0 | 623 | 3610.34 | 10.34 | 623 | 331 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13723 | 35 | 140513 | 60044 | 0 | 623 | 3610.34 | 10.34 | 623 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13724 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13725 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13726 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13727 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13728 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13729 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13730 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13731 | 35 | 140513 | 60044 | 0 | 246 | 3477.73 |  | 246 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13732 | 35 | 140513 | 60044 | 0 | 491 | 3610.34 | 10.34 | 491 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13733 | 35 | 140513 | 60044 | 0 | 246 | 3610.34 | 10.34 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13734 | 35 | 140513 | 60044 | 0 | 246 | 3610.34 | 10.34 | 246 | 1119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13735 | 35 | 140513 | 60044 | 0 | 622 | 3610.34 | 10.34 | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13736 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13737 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13738 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13739 | 35 | 140513 | 60044 | 0 | 622 | 3610.34 | 10.34 | 622 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13740 | 35 | 140513 | 60044 | 0 | 623 | 3610.34 | 10.34 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13741 | 35 | 140513 | 60044 | 0 | 623 | 3610.34 | 10.34 | 623 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13742 | 35 | 140513 | 60044 | 0 | 624 | 3610.34 | 10.34 | 624 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13743 | 35 | 140513 | 60044 | 0 | 623 | 3610.34 | 10.34 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13744 | 35 | 140513 | 60044 | 0 | 623 | 3610.34 | 10.34 | 623 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13745 | 35 | 140513 | 60044 | 0 | 246 | 3477.73 |  | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13746 | 35 | 140513 | 60044 | 0 | 491 | 3610.34 | 10.34 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13747 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13748 | 35 | 140513 | 60044 | 0 | 246 | 3610.34 | 10.34 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13749 | 35 | 140513 | 60044 | 0 | 624 | 3610.34 | 10.34 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13750 | 35 | 140513 | 60044 | 0 | 624 | 3610.34 | 10.34 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13751 | 35 | 140513 | 60044 | 0 | 491 | 3610.34 | 10.34 | 491 | 463 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13752 | 35 | 140513 | 60044 | 0 | 491 | 3610.34 | 10.34 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13753 | 35 | 140513 | 60044 | 0 | 246 | 3610.34 | 10.34 | 623 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13754 | 35 | 140513 | 60044 | 0 | 246 | 3610.34 | 10.34 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13755 | 35 | 140513 | 60044 | 0 | 246 | 3610.34 | 10.34 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 7 |
| 13756 | 35 | 140513 | 60044 | 0 | 246 | 3610.34 | 10.34 | 246 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13757 | 35 | 140513 | 60044 | 0 | 246 | 3610.34 | 10.34 | 246 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13758 | 35 | 140513 | 60044 | 0 | 622 | 3604.33 |  | 622 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13759 | 35 | 140513 | 60044 | 0 | 246 | 3610.34 | 10.34 | 246 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13760 | 35 | 140513 | 60044 | 0 | 491 | 3604.33 |  | 491 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13761 | 35 | 140513 | 60044 | 0 | 166 | 3610.34 | 10.34 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0223

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYV5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 13762 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13763 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13764 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13765 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13766 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13767 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13768 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13769 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13770 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13771 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13772 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13773 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13774 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 442 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13775 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13776 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13777 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13778 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13779 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13780 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13781 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13782 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13783 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13784 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13785 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 99 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13786 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13787 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13788 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13789 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13790 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13791 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13792 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13793 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13794 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13795 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13796 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13797 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13798 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13799 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13800 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13801 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13802 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13803 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13804 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13805 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13806 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13807 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13808 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13809 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13810 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13811 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13812 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13813 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13814 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13815 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13816 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13817 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13818 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13819 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13820 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13821 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13822 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13823 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13824 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13825 | 35 | 140513 | 60644 | 0 | 246 | 3604.33 | 0 | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0224

| | A<br>WIDEPT | B<br>WITEM | C<br>WIVEND | D<br>WISUFF | E<br>WIBUYR | F<br>WINLC | G<br>WIGITM | H<br>WIBUYVS | I<br>WIWHS5 | J<br>WISGN1 | K<br>WISGN2 | L<br>WISGN3 | M<br>WIRDES | N<br>WIANLC | O<br>WISKU | P<br>FSYEAR | Q<br>FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13826 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13827 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13828 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13829 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13830 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13831 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13832 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13833 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13834 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13835 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13836 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13837 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13838 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13839 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13840 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13841 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13842 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13843 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13844 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13845 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13846 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13847 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13848 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13849 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13850 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13851 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13852 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13853 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13854 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13855 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13856 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13857 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13858 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13859 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13860 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13861 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13862 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13863 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13864 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13865 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13866 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13867 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13868 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13869 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13870 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13871 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13872 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13873 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13874 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13875 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13876 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13877 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13878 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13879 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13880 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13881 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13882 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13883 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13884 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13885 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13886 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13887 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13888 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13889 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13890 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13891 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13892 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13893 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13894 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13895 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13896 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13897 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13898 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13899 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13900 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13901 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13902 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13903 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13904 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13905 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13906 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13907 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13908 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13909 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13910 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13911 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13912 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13913 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13914 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13915 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13916 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13917 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13918 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13919 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13920 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13921 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13922 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13923 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13924 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13925 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13926 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13927 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13928 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13929 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13930 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0 | 491 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13931 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13932 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13933 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13934 | 35 | 140513 | 60644 | 0 | 246 | 36 0.34 | 0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13935 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13936 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13937 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13938 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13939 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13940 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13941 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13942 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13943 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13944 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13945 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13946 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13947 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13948 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13949 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13950 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13951 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13952 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |
| 13953 | 35 | 140513 | 60644 | 0 | 623 | 36 0.34 | 0 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 |  | 2010 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0225

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYTM | WIWHS5 | WSGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 13954 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13955 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13956 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13957 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13958 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13959 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13960 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13961 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13962 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13963 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13964 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13965 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13966 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13967 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 421 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13968 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13969 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13970 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13971 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13972 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13973 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13974 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13975 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13976 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13977 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13978 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13979 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13980 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13981 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13982 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13983 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13984 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13985 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13986 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13987 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13988 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13989 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13990 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13991 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13992 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13993 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13994 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13995 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13996 | 35 | 140513 | 60644 | 0 | 246 | 36 | 10.34 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13997 | 35 | 140513 | 60644 | 0 | 246 | 36 | 10.34 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13998 | 35 | 140513 | 60644 | 0 | 246 | 36 | 10.34 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 13999 | 35 | 140513 | 60644 | 0 | 246 | 36 | 10.34 | 246 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14000 | 35 | 140513 | 60644 | 0 | 246 | 36 | 10.34 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14001 | 35 | 140513 | 60644 | 0 | 246 | 36 | 10.34 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14002 | 35 | 140513 | 60644 | 0 | 246 | 36 | 10.34 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14003 | 35 | 140513 | 60644 | 0 | 246 | 36 | 10.34 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14004 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14005 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14006 | 35 | 140513 | 60644 | 0 | 246 | 36 | 10.34 | 246 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14007 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14008 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14009 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14010 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14011 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14012 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14013 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14014 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14015 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14016 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 623 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14077 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 | 623 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0226

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0227

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 14018 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34 | 36\10.34 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14019 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14020 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14021 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14022 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14023 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14024 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14025 | 35 | 140513 | 60644 | 0 | 246 | 3477.73 | 36\10.34 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14026 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14027 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 624 | 242 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14028 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14029 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14030 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14031 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14032 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14033 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34 | 36\10.34 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14034 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14035 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14036 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14037 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 166 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14038 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14039 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14040 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14041 | 35 | 140513 | 60644 | 0 | 624 | 3604.33 | 36\10.34 | 624 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14042 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 755 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14043 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34 | 36\10.34 | 623 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14044 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14045 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14046 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14047 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 8 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14048 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14049 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14050 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14051 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14052 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14053 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14054 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14055 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14056 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14057 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14058 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14059 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14060 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14061 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14062 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14063 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14064 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 14065 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14066 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14067 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34 | 36\10.34 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14068 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14069 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14070 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14071 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14072 | 35 | 140513 | 60644 | 0 | 247 | 36\10.34 | 36\10.34 | 895 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14073 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34 | 36\10.34 | 623 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14074 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14075 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14076 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 36\10.34 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14077 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34 | 36\10.34 | 623 | 726 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14078 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34 | 36\10.34 | 623 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14079 | 35 | 140513 | 60644 | 0 | 624 | 3604.33 | 36\10.34 | 624 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14080 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14081 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBIDTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14082 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 246 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14083 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14084 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14085 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14086 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14087 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0.34 | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14088 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0.34 | 623 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14089 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14090 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14091 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14092 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14093 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14094 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14095 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14096 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14097 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14098 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14099 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14100 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14101 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14102 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14103 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14104 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14105 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14106 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14107 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14108 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14109 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14110 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 166 | 763 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14111 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14112 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 0.34 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14113 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0.34 | 623 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14114 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0.34 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14115 | 35 | 140513 | 60644 | 0 | 246 | 3604.33 | 0.34 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14116 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 0.34 | 491 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14117 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14118 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0.34 | 623 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14119 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 166 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14120 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14121 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14122 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14123 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14124 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14125 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14126 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14127 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14128 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14129 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 430 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14130 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14131 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14132 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14133 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14134 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 417 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14135 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14136 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14137 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14138 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14139 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14140 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14141 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14142 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14143 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14144 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14145 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0228

HIGHLY CONFIDENTIAL

PTX064.0229

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14146 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14147 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14148 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14149 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14151 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14152 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14153 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14154 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14156 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14157 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14158 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14159 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14161 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14162 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14163 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14164 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14166 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14167 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 104 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14168 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14169 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14171 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14172 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14173 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14174 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14176 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14177 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14178 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14179 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14181 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14182 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14183 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14184 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14186 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14187 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14188 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14189 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14191 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 0 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14192 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 | 0 | 166 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14193 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 | 0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14194 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 | 0 | 624 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14196 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 0 | 246 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14197 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 | 0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14198 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14199 | 35 | 140513 | 60644 | 0 | 246 | 36 10.34 | 0 | 246 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14201 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 0 | 622 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14202 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 | 0 | 622 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14203 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 0 | 623 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14204 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 0 | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14206 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14207 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14208 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14209 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 | 0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL
PTX064.0230

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WITEM | WVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYTM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 1 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14211 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14212 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14213 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14214 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14215 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14216 | 35 | 140513 | 60644 | 0 | 246 | 3604.33 | 0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14217 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14218 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14219 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14220 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14221 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14222 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14223 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14224 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14225 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14226 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14227 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14228 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14229 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14230 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14231 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14232 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14233 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14234 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14235 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14236 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14237 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14238 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14239 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14240 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14241 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14242 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14243 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14244 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14245 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14246 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14247 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14248 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14249 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14250 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14251 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14252 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14253 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14254 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14255 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14256 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14257 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14258 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14259 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14260 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14261 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14262 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14263 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14264 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14265 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14266 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14267 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14268 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14269 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14270 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14271 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14272 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14273 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0231

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14274 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14275 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14276 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14277 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14278 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14279 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14280 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14281 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14282 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14283 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14284 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14285 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14286 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14287 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14288 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14289 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14290 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14291 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14292 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14293 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14294 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14295 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14296 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14297 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14298 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14299 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14300 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14301 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14302 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14303 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14304 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14305 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14306 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14307 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14308 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14309 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14310 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14311 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14312 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14313 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14314 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14315 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14316 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14317 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14318 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 389 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14319 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14320 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14321 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14322 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14323 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14324 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14325 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14326 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 389 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14327 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14328 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14329 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14330 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14331 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14332 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14333 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14334 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14335 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14336 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14337 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14338 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14339 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14340 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14341 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14342 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14343 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14344 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30/10.34 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14345 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30/10.34 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14346 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30/10.34 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14347 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30/10.34 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14348 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30/10.34 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14349 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30/10.34 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14350 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 30/10.34 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14351 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 30/10.34 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14352 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 30/10.34 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14353 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 30/10.34 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14354 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 30/10.34 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14355 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 30/10.34 | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14356 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 30/10.34 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14357 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 30/10.34 | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14358 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14359 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14360 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14361 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14362 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14363 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14364 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14365 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14366 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14367 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14368 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30/10.34 | 166 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14369 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14370 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14371 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30/10.34 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14372 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30/10.34 | 491 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14373 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14374 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 30/10.34 | 246 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14375 | 35 | 140513 | 60644 | 0 | 624 | 3604.33 | 30/10.34 | 624 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14376 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30/10.34 | 166 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14377 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30/10.34 | 166 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14378 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14379 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 14380 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 30/10.34 | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14381 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30/10.34 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14382 | 35 | 140513 | 60644 | 0 | 877 | 3907.55 | 30/10.34 | 877 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14383 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14384 | 35 | 140513 | 60644 | 0 | 491 | 3907.55 | 30/10.34 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14385 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14386 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14387 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14388 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14389 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14390 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14391 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 30/10.34 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14392 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14393 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14394 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14395 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14396 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14397 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30/10.34 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14398 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 30/10.34 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14399 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30/10.34 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14400 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30/10.34 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14401 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30/10.34 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0232

HIGHLY CONFIDENTIAL

PTX064.0233

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14402 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14403 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 10 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14404 | 35 | 140513 | 60644 | 0 | 166 | 3604.33 | 10 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14405 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 491 | 385 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14406 | 35 | 140513 | 60644 | 0 | 491 | 347.73 | 10 | 491 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14407 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 10 | 246 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14408 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 10 | 477 | 477 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14409 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14410 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 10 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14411 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 10 | 491 | 746 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14412 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14413 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 10 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14414 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14415 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14416 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14417 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14418 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14419 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14420 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14421 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14422 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14423 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14424 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14425 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14426 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14427 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14428 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14429 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14430 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14431 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14432 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14433 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14434 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14435 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14436 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14437 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14438 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14439 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14440 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14441 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14442 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14443 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14444 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14445 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14446 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14447 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14448 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14449 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14450 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14451 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14452 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14453 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14454 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14455 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14456 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14457 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14458 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14459 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14460 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14461 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14462 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 10 | 877 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14463 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14464 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14465 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 10 | 166 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0234

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 14466 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14467 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14468 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14469 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14470 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14471 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14472 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14473 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14474 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14475 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14476 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14477 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14478 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14479 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14480 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14481 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14482 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14483 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14484 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14485 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14486 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14487 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14488 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14489 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14490 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14491 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14492 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14493 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14494 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14495 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 421 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14496 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14497 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14498 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14499 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14500 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14501 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14502 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14503 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14504 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14505 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14506 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14507 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14508 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14509 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14510 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14511 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14512 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14513 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14514 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14515 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14516 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14517 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14518 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14519 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14520 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14521 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14522 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14523 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14524 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14525 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14526 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14527 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14528 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14529 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0235

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 14530 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14531 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14532 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 477 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14533 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 673 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14534 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 674 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14535 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14536 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 477 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14537 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 477 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14538 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14539 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14540 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14541 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14542 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14543 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14544 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 680 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14545 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14546 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14547 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14548 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14549 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14550 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14551 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14552 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14553 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14554 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14555 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14556 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14557 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14558 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14559 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14560 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14561 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14562 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14563 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14564 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14565 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14566 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14567 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14568 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 622 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14569 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14570 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14571 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14572 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14573 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 477 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14574 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14575 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14576 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14577 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14578 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14579 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14580 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14581 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14582 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14583 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14584 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14585 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14586 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14587 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 231 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14588 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14589 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14590 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14591 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14592 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14593 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0236

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 14594 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 3610.34.30 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14595 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 3610.34.30 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14596 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 3610.34.30 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14597 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 3610.34.30 | 477 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14598 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 3610.34.30 | 477 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14599 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 3610.34.30 | 477 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14600 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.40 | 3610.34.30 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14601 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | 3610.34.30 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14602 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.40 | 3610.34.30 | 246 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14603 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14604 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14605 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | 3610.34.30 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14606 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14607 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14608 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14609 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14610 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 3610.34.30 | 477 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14611 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | 3610.34.30 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14612 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | 3610.34.30 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14613 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 3610.34.30 | 477 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14614 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 3610.34.30 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14615 | 35 | 140513 | 60644 | 0 | 624 | 3607.55.0 | 3610.34.30 | 624 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14616 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14617 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 3610.34.30 | 477 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14618 | 35 | 140513 | 60644 | 0 | 622 | 3604.33.0 | 3610.34.30 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14619 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14620 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 3610.34.30 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14621 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 3610.34.30 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14622 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 3610.34.30 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14623 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14624 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14625 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14626 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14627 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 3610.34.30 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14628 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14629 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 3610.34.30 | 477 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14630 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.40 | 3610.34.30 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14631 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 3610.34.30 | 477 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14632 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14633 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14634 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14635 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 3610.34.30 | 622 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14636 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14637 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14638 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14639 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14640 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14641 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14642 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14643 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14644 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14645 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14646 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14647 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14648 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14649 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.40 | 3610.34.30 | 624 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14650 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 3610.34.30 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14651 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14652 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 3610.34.30 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14653 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 3610.34.30 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14654 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 3610.34.30 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14655 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14656 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14657 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 3610.34.30 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0237

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14658 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14659 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14660 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14661 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14662 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14663 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14664 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14665 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14666 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14667 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14668 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14669 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14670 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14671 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14672 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14673 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14674 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14675 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14676 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14677 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14678 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14679 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14680 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14681 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14682 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14683 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14684 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14685 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14686 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14687 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14688 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14689 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14690 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14691 | 35 | 140513 | 60644 | 0 | 477 | 3904.33 | 0 | 477 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14692 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 782 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14693 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14694 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14695 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14696 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14697 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 14698 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14699 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0 | 246 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14700 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14701 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14702 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14703 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14704 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14705 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14706 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14707 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14708 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14709 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14710 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14711 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14712 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14713 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14714 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14715 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14716 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14717 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUVYS | WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14722 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14723 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14724 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14725 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 609 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14726 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14727 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | 0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14728 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | 0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14729 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14730 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14731 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 155 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14732 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14733 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14734 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | 0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14735 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | 0 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14736 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | 0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14737 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14738 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14739 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14740 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14741 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14742 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14743 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14744 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14745 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14746 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 100 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14747 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14748 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14749 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14750 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14751 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14752 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14753 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14754 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14755 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14756 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14757 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14758 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14759 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14760 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14761 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14762 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14763 | 35 | 140513 | 60644 | 0 | 477 | 36010.34.0 | 0 | 477 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14764 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14765 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | 0 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14766 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14767 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14768 | 35 | 140513 | 60644 | 0 | 166 | 36010.34.0 | 0 | 166 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14769 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14770 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 624 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14771 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | 0 | 622 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14772 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14773 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14774 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14775 | 35 | 140513 | 60644 | 0 | 477 | 36010.34.0 | 0 | 477 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14776 | 35 | 140513 | 60644 | 0 | 477 | 36010.34.0 | 0 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14777 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14778 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14779 | 35 | 140513 | 60644 | 0 | 477 | 36010.34.0 | 0 | 477 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14780 | 35 | 140513 | 60644 | 0 | 477 | 36010.34.0 | 0 | 477 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14781 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | 0 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14782 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14783 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | 0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14784 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | 0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0238

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0239

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14786 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14787 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14788 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3610.34.0 | 624 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14789 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14790 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14791 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14792 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14793 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14794 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14795 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14796 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3610.34.0 | 624 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14797 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14798 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14799 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14800 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14801 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14802 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14803 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3610.34.0 | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14804 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3610.34.0 | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14805 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3610.34.0 | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14806 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3610.34.0 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14807 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3610.34.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14808 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.0 | 3610.34.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14809 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14810 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14811 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14812 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14813 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14814 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14815 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14816 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14817 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14818 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14819 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14820 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14821 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14822 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14823 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14824 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14825 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14826 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14827 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14828 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14829 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14830 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14831 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14832 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14833 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14834 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14835 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14836 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14837 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14838 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14839 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14840 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14841 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14842 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14843 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14844 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14845 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14846 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14847 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14848 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14849 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4
CV1041.0239

HIGHLY CONFIDENTIAL

PTX064.0240

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14850 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14851 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14852 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14853 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14854 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14855 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14856 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14857 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14858 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14859 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14860 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14861 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14862 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14863 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14864 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14865 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14866 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14867 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14868 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14869 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14870 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14871 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14872 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14873 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14874 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14875 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14876 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14877 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14878 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14879 | 35 | 140513 | 60644 | 0 | 623 | 3601 | 0.34 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14880 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14881 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14882 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14883 | 35 | 140513 | 60644 | 0 | 623 | 3601 | 0.34 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14884 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14885 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14886 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14887 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14888 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14889 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14890 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14891 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14892 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14893 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14894 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14895 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14896 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14897 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14898 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14899 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14900 | 35 | 140513 | 60644 | 0 | 246 | 3601 | 0.34 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14901 | 35 | 140513 | 60644 | 0 | 246 | 3601 | 0.34 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14902 | 35 | 140513 | 60644 | 0 | 246 | 3601 | 0.34 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14903 | 35 | 140513 | 60644 | 0 | 246 | 3601 | 0.34 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14904 | 35 | 140513 | 60644 | 0 | 246 | 3601 | 0.34 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14905 | 35 | 140513 | 60644 | 0 | 246 | 3601 | 0.34 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14906 | 35 | 140513 | 60644 | 0 | 246 | 3601 | 0.34 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14907 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14908 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14909 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14910 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14911 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14912 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14913 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0241

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14914 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14915 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14916 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14917 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14918 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14919 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14920 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14921 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14922 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14923 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14924 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14925 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14926 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14927 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14928 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14929 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14930 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14931 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14932 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 477 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14933 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14934 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14935 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14936 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14937 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14938 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14939 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14940 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14941 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14942 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14943 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14944 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14945 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14946 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14947 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14948 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 228 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14949 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14950 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14951 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14952 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14953 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14954 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14955 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 0 | 166 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14956 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14957 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14958 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14959 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14960 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34 | 0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14961 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14962 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14963 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14964 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14965 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14966 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 0 | 477 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14967 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14968 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14969 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14970 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14971 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14972 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 169 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14973 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14974 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14975 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14976 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34 | 0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14977 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0242

**HIGHLY CONFIDENTIAL**

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14978 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 36/10.34 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14979 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 36/10.34 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14980 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 36/10.34 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14981 | 35 | 140513 | 60644 | 0 | 246 | 3604.33 | 36/10.34 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14982 | 35 | 140513 | 60644 | 0 | 491 | 3473.73 | 36/10.34 | 491 | 855 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14983 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 36/10.34 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14984 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 36/10.34 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14985 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 36/10.34 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14986 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 718 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14987 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 36/10.34 | 622 | 702 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14988 | 35 | 140513 | 60644 | 0 | 624 | 3607.55 | 36/10.34 | 624 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14989 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 36/10.34 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14990 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 36/10.34 | 477 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14991 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14992 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 36/10.34 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14993 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14994 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14995 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14996 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14997 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14998 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 14999 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15000 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15001 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 36/10.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15002 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 36/10.34 | 166 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15003 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15004 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15005 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15006 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15007 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 36/10.34 | 166 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15008 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15009 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 36/10.34 | 477 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15010 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 36/10.34 | 477 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15011 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 36/10.34 | 477 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 15012 | 35 | 140513 | 60644 | 0 | 623 | 3604.33 | 36/10.34 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15013 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 36/10.34 | 477 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15014 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 36/10.34 | 477 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15015 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 36/10.34 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15016 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 36/10.34 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15017 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15018 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 36/10.34 | 477 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15019 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 36/10.34 | 166 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15020 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15021 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 36/10.34 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15022 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15023 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15024 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 36/10.34 | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15025 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 36/10.34 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15026 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15027 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15028 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 36/10.34 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15029 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 36/10.34 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15030 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15031 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 36/10.34 | 477 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15032 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 36/10.34 | 246 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15033 | 35 | 140513 | 60644 | 0 | 166 | 3604.33 | 36/10.34 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15034 | 35 | 140513 | 60644 | 0 | 246 | 3610.34 | 36/10.34 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15035 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15036 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15037 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15038 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15039 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15040 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15041 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 36/10.34 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |

HIGHLY CONFIDENTIAL

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15042 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15043 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15044 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15045 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15046 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15047 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15048 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15049 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15050 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 491 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15051 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15052 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15053 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15054 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15055 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15056 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15057 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15058 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15059 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15060 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15061 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15062 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15063 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15064 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15065 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 740 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15066 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15067 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15068 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15069 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15070 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15071 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15072 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15073 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15074 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15075 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 624 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15076 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15077 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15078 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 491 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15079 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15080 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 624 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15081 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15082 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15083 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15084 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15085 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15086 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15087 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15088 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15089 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15090 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15091 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15092 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15093 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 622 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15094 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15095 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15096 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 0 | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15097 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15098 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15099 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 417 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15100 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15101 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15102 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15103 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15104 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15105 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |

PTX064.0243

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0244

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15106 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15107 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15108 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15109 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15110 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15111 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15112 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.00 | | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15113 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.00 | | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15114 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.00 | | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15115 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.00 | | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15116 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.00 | | 624 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15117 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.00 | | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15118 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.00 | | 624 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15119 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.00 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15120 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.00 | | 622 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15121 | 35 | 140513 | 60644 | 0 | 624 | 3607.55.00 | | 624 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15122 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15123 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15124 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15125 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.00 | | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15126 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15127 | 35 | 140513 | 60644 | 0 | 491 | 3477.73.00 | | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15128 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15129 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15130 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15131 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15132 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15133 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15134 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15135 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15136 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15137 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15138 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15139 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15140 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15141 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15142 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15143 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15144 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15145 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15146 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15147 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15148 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15149 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15150 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15151 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.00 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15152 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.00 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15153 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15154 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15155 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15156 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.00 | | 623 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15157 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15158 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15159 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15160 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15161 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15162 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15163 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15164 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15165 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15166 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | | 477 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15167 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15168 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15169 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | | 246 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |

HIGHLY CONFIDENTIAL
PTX064.0245

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15170 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15171 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15172 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15173 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15174 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15175 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15176 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15177 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15178 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15179 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15180 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15181 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15182 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15183 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15184 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15185 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15186 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15187 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15188 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15189 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15190 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15191 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15192 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15193 | 35 | 140513 | 60644 | 0 | 166 | 36010.34.0 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15194 | 35 | 140513 | 60644 | 0 | 166 | 36010.34.0 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15195 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15196 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15197 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15198 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15199 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15200 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15201 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15202 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15203 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15204 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15205 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15206 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15207 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15208 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | | 623 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15209 | 35 | 140513 | 60644 | 0 | 477 | 36010.34.0 | | 477 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15210 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15211 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15212 | 35 | 140513 | 60644 | 0 | 477 | 36010.34.0 | | 477 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15213 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15214 | 35 | 140513 | 60644 | 0 | 477 | 36010.34.0 | | 477 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15215 | 35 | 140513 | 60644 | 0 | 477 | 36010.34.0 | | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15216 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15217 | 35 | 140513 | 60644 | 0 | 477 | 36010.34.0 | | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15218 | 35 | 140513 | 60644 | 0 | 623 | 36010.34.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15219 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15220 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15221 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15222 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15223 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15224 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15225 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15226 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15227 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15228 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15229 | 35 | 140513 | 60644 | 0 | 246 | 36010.34.0 | | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15230 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15231 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15232 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15233 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0246

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15234 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15235 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15236 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15237 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15238 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15239 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15240 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15241 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15242 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15243 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15244 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15245 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | 0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15246 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | 0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15247 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.40 | 0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15248 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.40 | 0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15249 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.40 | 0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15250 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15251 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15252 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15253 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15254 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15255 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | 0 | 166 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15256 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15257 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15258 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15259 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15260 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15261 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15262 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15263 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | 0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15264 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | 0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15265 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | 0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15266 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 0 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15267 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15268 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | 0 | 477 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15269 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 0 | 477 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15270 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 0 | 477 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15271 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 0 | 477 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15272 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.40 | 0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15273 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 0 | 477 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15274 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 0 | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15275 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 0 | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15276 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 0 | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15277 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 0 | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15278 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15279 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15280 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15281 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | 0 | 246 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15282 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.40 | 0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15283 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.40 | 0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15284 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.40 | 0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15285 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 0 | 622 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15286 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15287 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15288 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 0 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15289 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15290 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | 0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15291 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 0 | 477 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15292 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 0 | 477 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15293 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.40 | 0 | 477 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15294 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | 0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15295 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.40 | 0 | 246 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15296 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.40 | 0 | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15297 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.40 | 0 | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0247

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15298 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15299 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15300 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15301 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15302 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15303 | 35 | 140513 | 60644 | 0 | 624 | 3604.33 | 0.34 | 624 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15304 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15305 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15306 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15307 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15308 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15309 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15310 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15311 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15312 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15313 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15314 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15315 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15316 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15317 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 755 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15318 | 35 | 140513 | 60644 | 0 | 246 | 3604.33 | 0.34 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15319 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15320 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15321 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15322 | 35 | 140513 | 60644 | 0 | 622 | 3604.33 | 0.34 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15323 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15324 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15325 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15326 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15327 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15328 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 15329 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15330 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15331 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15332 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15333 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15334 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15335 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15336 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15337 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15338 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15339 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15340 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15341 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15342 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15343 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15344 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15345 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15346 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15347 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15348 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15349 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15350 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15351 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15352 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15353 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15354 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | 0.34 | 246 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15355 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15356 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15357 | 35 | 140513 | 60644 | 0 | 627 | 36010.34 | 0.34 | 627 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15358 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15359 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15360 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15361 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0248

HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 15362 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15363 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15364 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15365 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15366 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15367 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15368 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15369 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15370 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15371 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15372 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15373 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15374 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15375 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 442 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15376 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15377 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15378 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15379 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15380 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15381 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15382 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15383 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15384 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15385 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15386 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15387 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15388 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15389 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15390 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15391 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15392 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15393 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15394 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15395 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15396 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15397 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15398 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15399 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15400 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15401 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15402 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15403 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | | 623 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15404 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15405 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15406 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15407 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15408 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15409 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15410 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15411 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15412 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15413 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15414 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15415 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15416 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15417 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 477 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15418 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15419 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15420 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15421 | 35 | 140513 | 60644 | 0 | 477 | 36010.56 | | 477 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15422 | 35 | 140513 | 60644 | 0 | 477 | 36010.56 | | 477 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15423 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15424 | 35 | 140513 | 60644 | 0 | 246 | 36010.34 | | 246 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15425 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0249

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUUV5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15426 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15427 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15428 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15429 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15430 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15431 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15432 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15433 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15434 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15435 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15436 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15437 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15438 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15439 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15440 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15441 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15442 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15443 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15444 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15445 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15446 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15447 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15448 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15449 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15450 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 176 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15451 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15452 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15453 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15454 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15455 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15456 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15457 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15458 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15459 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15460 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15461 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15462 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15463 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15464 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 164 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15465 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15466 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15467 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15468 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15469 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15470 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15471 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15472 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15473 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15474 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15475 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15476 | 35 | 140513 | 60644 | 0 | 246 | 36\10.34\0 | | 246 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15477 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15478 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15479 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15480 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15481 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15482 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15483 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15484 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15485 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15486 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15487 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15488 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15489 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 / WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY55 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 15490 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15491 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15492 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15493 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15494 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15495 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15496 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15497 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15498 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15499 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15500 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15501 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15502 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15503 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15504 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15505 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15506 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15507 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15508 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15509 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15510 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15511 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15512 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15513 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15514 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15515 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15516 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15517 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 293 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15518 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15519 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15520 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15521 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15522 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15523 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15524 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15525 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15526 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15527 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15528 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15529 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15530 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15531 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15532 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15533 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15534 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15535 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15536 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15537 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15538 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34 | 877 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15539 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15540 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15541 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15542 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15543 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15544 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15545 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15546 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15547 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34 | 622 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15548 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15549 | 35 | 140513 | 60644 | 0 | 477 | 36/10.34 | 36/10.34 | 477 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15550 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34 | 166 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15551 | 35 | 140513 | 60644 | 0 | 477 | 36/10.34 | 36/10.34 | 477 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15552 | 35 | 140513 | 60644 | 0 | 623 | 36/10.34 | 36/10.34 | 477 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15553 | 35 | 140513 | 60644 | 0 | 246 | 36/10.34 | 36/10.34 | 246 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0250

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15554 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15555 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15556 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15557 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 3610.34.0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15558 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 3610.34.0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15559 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 3610.34.0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15560 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 3610.34.0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15561 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 3610.34.0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15562 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 3610.34.0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15563 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 3610.34.0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15564 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 3610.34.0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15565 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | 3610.34.0 | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15566 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | 3610.34.0 | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15567 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | 3610.34.0 | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15568 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | 3610.34.0 | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15569 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | 3610.34.0 | 477 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15570 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 3610.34.0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15571 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 3610.34.0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15572 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15573 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15574 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15575 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15576 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15577 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15578 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15579 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15580 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 3610.34.0 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15581 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 3610.34.0 | 877 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15582 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.00 | 3610.34.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15583 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.00 | 3610.34.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15584 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.00 | 3610.34.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15585 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.00 | 3610.34.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15586 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.00 | 3610.34.0 | 622 | 724 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15587 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | 3610.34.0 | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15588 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | 3610.34.0 | 477 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15589 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | 3610.34.0 | 477 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15590 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 3610.34.0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15591 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.00 | 3610.34.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15592 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | 3610.34.0 | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15593 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | 3610.34.0 | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15594 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.00 | 3610.34.0 | 477 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15595 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 3610.34.0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15596 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15597 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15598 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15599 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15600 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15601 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15602 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 3610.34.0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15603 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.00 | 3610.34.0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15604 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15605 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 3610.34.0 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15606 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 3610.34.0 | 166 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15607 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 3610.34.0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15608 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 3610.34.0 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15609 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15610 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 3610.34.0 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15611 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 3610.34.0 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15612 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 3610.34.0 | 491 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15613 | 35 | 140513 | 60644 | 0 | 491 | 3477.73.0 | 3604.33.0 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15614 | 35 | 140513 | 60644 | 0 | 246 | 3610.34.00 | 3610.34.0 | 246 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15615 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 3610.34.0 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15616 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 3610.34.0 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0251

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0252

HIGHLY CONFIDENTIAL

| | WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15618 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15619 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 34.0 | 624 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15620 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15621 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 34.0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15622 | 35 | 140513 | 60644 | 0 | 624 | 3607.55.0 | 55.0 | 624 | 1362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15623 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 34.0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15624 | 35 | 140513 | 60644 | 0 | 246 | 3604.33.0 | 33.0 | 246 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15625 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15626 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 34.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15627 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 34.0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15628 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 34.0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15629 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 34.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15630 | 35 | 140513 | 60644 | 0 | 491 | 3604.33.0 | 33.0 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15631 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15632 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 34.0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15633 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15634 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 34.0 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15635 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15636 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 34.0 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15637 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15638 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 34.0 | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15639 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15640 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 34.0 | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15641 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15642 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15643 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15644 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 34.0 | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15645 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 34.0 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15646 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15647 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 34.0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15648 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 15649 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 34.0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15650 | 35 | 140513 | 60644 | 0 | 624 | 3607.55.0 | 55.0 | 624 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15651 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 34.0 | 999 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15652 | 35 | 140513 | 60644 | 0 | 748 | 3610.34.0 | 34.0 | 748 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15653 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15654 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15655 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15656 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 34.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15657 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15658 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 34.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15659 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 34.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15660 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15661 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15662 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15663 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15664 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 34.0 | 623 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15665 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15666 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15667 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 34.0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15668 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15669 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 34.0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15670 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15671 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 34.0 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15672 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15673 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 34.0 | 623 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15674 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 34.0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15675 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15676 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15678 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15679 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15680 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15681 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 34.0 | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 15682 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 0 | 491 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15683 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15684 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15685 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15686 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15687 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15688 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15689 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15690 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15691 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15692 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 0 | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15693 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 0 | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15694 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15695 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15696 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15697 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15698 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15699 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15700 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15701 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15702 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15703 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15704 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15705 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15706 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15707 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15708 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15709 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15710 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15711 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15712 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15713 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15714 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15715 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15716 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15717 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15718 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15719 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15720 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15721 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15722 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15723 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15724 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15725 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15726 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15727 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15728 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15729 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15730 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15731 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15732 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15733 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15734 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15735 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15736 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15737 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15738 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15739 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15740 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15741 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15742 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15743 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15744 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15745 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |

DOCSNY-546852v4

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 15746 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15747 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15748 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15749 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15750 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15751 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15752 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15753 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15754 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15755 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15756 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15757 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15758 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15759 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15760 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15761 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\30 | 36\10.34\30 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15762 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\30 | 36\10.34\30 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15763 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\30 | 36\10.34\30 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15764 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\30 | 36\10.34\30 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15765 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15766 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15767 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15768 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\30 | 36\10.34\30 | 999 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15769 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\30 | 36\10.34\30 | 999 | 363 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15770 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15771 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15772 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15773 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15774 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15775 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15776 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15777 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15778 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15779 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15780 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15781 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15782 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15783 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15784 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15785 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15786 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15787 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15788 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15789 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15790 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15791 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15792 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15793 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\30 | 36\10.34\30 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15794 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15795 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15796 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15797 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15798 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15799 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15800 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15801 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\30 | 36\10.34\30 | 477 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15802 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15803 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15804 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15805 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15806 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\30 | 36\10.34\30 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15807 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15808 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15809 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\30 | 36\10.34\30 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0254

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0255

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15810 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15811 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15812 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15813 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15815 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15816 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15817 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15818 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15819 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15820 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15821 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15822 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15823 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15825 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15826 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15827 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15828 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15829 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15830 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15831 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15832 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15833 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15835 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15836 | 35 | 140513 | 60644 | 0 | 999 | 36\04.33\0 | | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15837 | 35 | 140513 | 60644 | 0 | 624 | 36\04.33\0 | | 624 | 718 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15838 | 35 | 140513 | 60644 | 0 | 624 | 36\04.33\0 | | 624 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15839 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15840 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15841 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15842 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15843 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15845 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15846 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15847 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15848 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15850 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15851 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15852 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15853 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15855 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15856 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15857 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15858 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15859 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15860 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15861 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15862 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15863 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 425 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15865 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15866 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15867 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15868 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 463 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15870 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15871 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15872 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15873 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0256

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15874 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15875 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15876 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15877 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15878 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15879 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15880 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15881 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15882 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15883 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15884 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15885 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15886 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15887 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15888 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 81 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15889 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15890 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15891 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15892 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15893 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15894 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15895 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15896 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15897 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15898 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 89 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15899 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15900 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15901 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15902 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15903 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15904 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15905 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15906 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15907 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 999 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15908 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15909 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15910 | 35 | 140513 | 60644 | 0 | 166 | 3477.73.0 | 3610.34.0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15911 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15912 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15913 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15914 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15915 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15916 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15917 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15918 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15919 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15920 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15921 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15922 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3610.34.0 | 624 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15923 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15924 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 624 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15925 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15926 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15927 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15928 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15929 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15930 | 35 | 140513 | 60644 | 0 | 624 | 3604.33.0 | 3610.34.0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15931 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15932 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 49 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15933 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15934 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15935 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15936 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15937 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0257

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15938 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15939 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15940 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15941 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15942 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15943 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15944 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15945 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15946 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15947 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15948 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15949 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15950 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15951 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15952 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15953 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15954 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15955 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15956 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15957 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15958 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15959 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15960 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15961 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 477 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15962 | 35 | 140513 | 60644 | 0 | 877 | 3604.33 | 33.0 | 334 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15963 | 35 | 140513 | 60644 | 0 | 491 | 3604.33 | 0.34 | 491 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15964 | 35 | 140513 | 60644 | 0 | 999 | 3604.33.0 | 0.34 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 15965 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15966 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15967 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15968 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15969 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15970 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15971 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15972 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15973 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15974 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15975 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15976 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15977 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15978 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15979 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15980 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15981 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15982 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15983 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15984 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15985 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15986 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15987 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15988 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15989 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15990 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15991 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15992 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15993 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15994 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15995 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 491 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15996 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 210 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15997 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15998 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 15999 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16000 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16001 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0258

| | A WIDEPT | B WITTEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16002 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16003 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16004 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16005 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16006 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16007 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16008 | 35 | 140513 | 60644 | 0 | 624 | 36110.34 | 0.34 | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16009 | 35 | 140513 | 60644 | 0 | 624 | 36110.34 | 0.34 | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16010 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16011 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16012 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16013 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16014 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16015 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16016 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16017 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16018 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16019 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16020 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16021 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 624 | 605 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16022 | 35 | 140513 | 60644 | 0 | 624 | 36110.34 | 0.34 | 624 | 155 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16023 | 35 | 140513 | 60644 | 0 | 624 | 36110.34 | 0.34 | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16024 | 35 | 140513 | 60644 | 0 | 624 | 36110.34 | 0.34 | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16025 | 35 | 140513 | 60644 | 0 | 624 | 36110.34 | 0.34 | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16026 | 35 | 140513 | 60644 | 0 | 624 | 36110.34 | 0.34 | 624 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16027 | 35 | 140513 | 60644 | 0 | 624 | 36110.34 | 0.34 | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16028 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16029 | 35 | 140513 | 60644 | 0 | 166 | 36110.34 | 0.34 | 166 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16030 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16031 | 35 | 140513 | 60644 | 0 | 166 | 36110.34 | 0.34 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16032 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16033 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16034 | 35 | 140513 | 60644 | 0 | 624 | 36110.34 | 0.34 | 624 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16035 | 35 | 140513 | 60644 | 0 | 624 | 36110.34 | 0.34 | 624 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16036 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16037 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16038 | 35 | 140513 | 60644 | 0 | 477 | 36110.34 | 0.34 | 477 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16039 | 35 | 140513 | 60644 | 0 | 477 | 36110.34 | 0.34 | 477 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16040 | 35 | 140513 | 60644 | 0 | 999 | 36110.34 | 0.34 | 999 | 477 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16041 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16042 | 35 | 140513 | 60644 | 0 | 877 | 36110.34 | 0.34 | 877 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16043 | 35 | 140513 | 60644 | 0 | 166 | 36110.34 | 0.34 | 166 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16044 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16045 | 35 | 140513 | 60644 | 0 | 999 | 36110.34 | 0.34 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16046 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16047 | 35 | 140513 | 60644 | 0 | 166 | 36110.34 | 0.34 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16048 | 35 | 140513 | 60644 | 0 | 477 | 36110.34 | 0.34 | 491 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16049 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16050 | 35 | 140513 | 60644 | 0 | 491 | 36110.34 | 0.34 | 491 | 999 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16051 | 35 | 140513 | 60644 | 0 | 477 | 36110.34 | 0.34 | 477 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16052 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16053 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 477 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16054 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16055 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16056 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16057 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16058 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16059 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16060 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16061 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16062 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16063 | 35 | 140513 | 60644 | 0 | 622 | 36110.34 | 0.34 | 622 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16064 | 35 | 140513 | 60644 | 0 | 477 | 36110.34 | 0.34 | 477 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16065 | 35 | 140513 | 60644 | 0 | 477 | 36110.34 | 0.34 | 477 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16066 | 35 | 140513 | 60644 | 0 | 477 | 36.10.34.0 | | 491 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16067 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16068 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16069 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16070 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16071 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16072 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16073 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16074 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16075 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16076 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16077 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16078 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16079 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16080 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16081 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16082 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16083 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16084 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16085 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16086 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16087 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16088 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16089 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16090 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | | 622 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16091 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16092 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16093 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16094 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16095 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16096 | 35 | 140513 | 60644 | 0 | 622 | 36.10.34.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16097 | 35 | 140513 | 60644 | 0 | 477 | 36.10.34.0 | | 477 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16098 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16099 | 35 | 140513 | 60644 | 0 | 477 | 36.10.34.0 | | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16100 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | | 623 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16101 | 35 | 140513 | 60644 | 0 | 477 | 36.10.34.0 | | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16102 | 35 | 140513 | 60644 | 0 | 477 | 36.10.34.0 | | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16103 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16104 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16105 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16106 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16107 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16108 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16109 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16110 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16111 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | | 491 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16112 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16113 | 35 | 140513 | 60644 | 0 | 623 | 36.10.34.0 | | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16114 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | | 491 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16115 | 35 | 140513 | 60644 | 0 | 477 | 36.10.34.0 | | 477 | 666 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16116 | 35 | 140513 | 60644 | 0 | 477 | 36.10.34.0 | | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16117 | 35 | 140513 | 60644 | 0 | 477 | 36.10.34.0 | | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16118 | 35 | 140513 | 60644 | 0 | 477 | 36.10.34.0 | | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16119 | 35 | 140513 | 60644 | 0 | 477 | 36.10.34.0 | | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16120 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16121 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16122 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16123 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16124 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16125 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16126 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16127 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16128 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16129 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0259

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0260

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUDY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 16130 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 877 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16131 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16132 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16133 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | 10.34 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16134 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | 10.34 | 624 | 271 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16135 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | 10.34 | 624 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16136 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16137 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16138 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16139 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16140 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16141 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16142 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16143 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16144 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16145 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | 10.34 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16146 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16147 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16148 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16149 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16150 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16151 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16152 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 10.34 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16153 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 10.34 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16154 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 10.34 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16155 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16156 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16157 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16158 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16159 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16160 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16161 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16162 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16163 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16164 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16165 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16166 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16167 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16168 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16169 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16170 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16171 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16172 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16173 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16174 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16175 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16176 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16177 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16178 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16179 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16180 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16181 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16182 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16183 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16184 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16185 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16186 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16187 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16188 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16189 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16190 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16191 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16192 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16193 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0261

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 16194 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16195 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16196 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16197 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16198 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16199 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16200 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16201 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16202 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16203 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16204 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16205 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16206 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16207 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16208 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16209 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16210 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16211 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16212 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16213 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16214 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16215 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16216 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16217 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16218 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16219 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16220 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16221 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16222 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16223 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16224 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16225 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16226 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16227 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16228 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16229 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16230 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16231 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 491 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16232 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16233 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16234 | 35 | 140513 | 60644 | 0 | 624 | 3607.55 | 55.0 | 624 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16235 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16236 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16237 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16238 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 491 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16239 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 877 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16240 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16241 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16242 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16243 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16244 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16245 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16246 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16247 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16248 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16249 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16250 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16251 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16252 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16253 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16254 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16255 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16256 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 16257 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0262

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 16258 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 36\10.34 | 477 | 452 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16259 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16260 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 738 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16261 | 35 | 140513 | 60644 | 0 | 491 | 3347.73 | 3347.73 | 491 | 885 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16262 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 36\10.34 | 477 | 737 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16263 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16264 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16265 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16266 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 241 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16267 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 741 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16268 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 1002 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16269 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16270 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 125 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16271 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 36\10.34 | 477 | 127 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16272 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 672 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16273 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16274 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 453 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16275 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16276 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 147 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16277 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 144 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16278 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 36\10.34 | 477 | 478 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16279 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 36\10.34 | 477 | 465 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16280 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 36\10.34 | 477 | 481 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16281 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 622 | 488 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16282 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 16283 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16284 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 125 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16285 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16286 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 147 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16287 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 144 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16288 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 453 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16289 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16290 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16291 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 464 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16292 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 371 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16293 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16294 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 36\10.34 | 477 | 462 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16295 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16296 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16297 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16298 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16299 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16300 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16301 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16302 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16303 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16304 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 110 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16305 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 112 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16306 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16307 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 135 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16308 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16309 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 624 | 694 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16310 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 28 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16311 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 44 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16312 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 117 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16313 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 126 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16314 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 624 | 63 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16315 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16316 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16317 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16318 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16319 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16320 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16321 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0263

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 16322 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16323 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16324 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16325 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16326 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16327 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16328 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16329 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16330 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16331 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16332 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16333 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16334 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16335 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16336 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16337 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16338 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16339 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16340 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16341 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16342 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16343 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16344 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16345 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16346 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16347 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16348 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16349 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16350 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16351 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16352 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16353 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16354 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16355 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16356 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16357 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16358 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16359 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16360 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16361 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16362 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16363 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16364 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16365 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16366 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16367 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16368 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16369 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16370 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16371 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16372 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16373 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16374 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16375 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16376 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16377 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16378 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16379 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16380 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16381 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16382 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16383 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16384 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16385 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16386 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16387 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16388 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16389 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 36010.34 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16390 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16391 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16392 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16393 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16394 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16395 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16396 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16397 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16398 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16399 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16400 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16401 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16402 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16403 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16404 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16405 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16406 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16407 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16408 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16409 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16410 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16411 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16412 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16413 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16414 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16415 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16416 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16417 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16418 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16419 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16420 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16421 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16422 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16423 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16424 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16425 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16426 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16427 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16428 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16429 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16430 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16431 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16432 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16433 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16434 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16435 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16436 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16437 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16438 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16439 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16440 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16441 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16442 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16443 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16444 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16445 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16446 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16447 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16448 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16449 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0264

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0265

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16450 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16451 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16452 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16453 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16454 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16455 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16456 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16457 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16458 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16459 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16460 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16461 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16462 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16463 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16464 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16465 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16466 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16467 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16468 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16469 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 274 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16470 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16471 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16472 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16473 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16474 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16475 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16476 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16477 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16478 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16479 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16480 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16481 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16482 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 199 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16483 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16484 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16485 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16486 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 355 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16487 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16488 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16489 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16490 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16491 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16492 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16493 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16494 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16495 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16496 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16497 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16498 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16499 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16500 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16501 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16502 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16503 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16504 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16505 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16506 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16507 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16508 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16509 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16510 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16511 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16512 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16513 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0266

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16514 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 0 | | 678 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16515 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16516 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16517 | 35 | 140513 | 60644 | 0 | 477 | 36 10.34 0 | | 477 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16518 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16519 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16520 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16521 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16522 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16523 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16524 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16525 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16526 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16527 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16528 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16529 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16530 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16531 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16532 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16533 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16534 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16535 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16536 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16537 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16538 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16539 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16540 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16541 | 35 | 140513 | 60644 | 0 | 477 | 36 10.34 0 | | 477 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16542 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16543 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 477 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16544 | 35 | 140513 | 60644 | 0 | 477 | 36 10.34 0 | | 477 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16545 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16546 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16547 | 35 | 140513 | 60644 | 0 | 477 | 36 10.34 0 | | 477 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16548 | 35 | 140513 | 60644 | 0 | 477 | 36 10.34 0 | | 477 | 724 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16549 | 35 | 140513 | 60644 | 0 | 477 | 36 10.34 0 | | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16550 | 35 | 140513 | 60644 | 0 | 477 | 36 10.34 0 | | 477 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16551 | 35 | 140513 | 60644 | 0 | 477 | 36 10.34 0 | | 477 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16552 | 35 | 140513 | 60644 | 0 | 623 | 36 10.34 0 | | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16553 | 35 | 140513 | 60644 | 0 | 477 | 36 10.34 0 | | 477 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16554 | 35 | 140513 | 60644 | 0 | 477 | 36 10.34 0 | | 477 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16555 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16556 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16557 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16558 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16559 | 35 | 140513 | 60644 | 0 | 477 | 36 10.34 0 | | 477 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16560 | 35 | 140513 | 60644 | 0 | 477 | 3607.55 0 | | 477 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16561 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16562 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16563 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16564 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16565 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16566 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16567 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16568 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16569 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16570 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16571 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16572 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16573 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16574 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16575 | 35 | 140513 | 60644 | 0 | 624 | 36 10.34 0 | | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16576 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |
| 16577 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0267

| 1 | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16578 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\ | 36\10.34\ | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16579 | 35 | 140513 | 60644 | 0 | 477 | 3\477.73\0 | 36\10.34\ | 477 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16580 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16581 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16582 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\ | 36\10.34\ | 477 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16583 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\ | 36\10.34\ | 477 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16584 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\ | 36\10.34\ | 477 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16585 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\ | 36\10.34\ | 477 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16586 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | 36\10.34\ | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16587 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16588 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16589 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16590 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 624 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16591 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\ | 36\10.34\ | 477 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16592 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 624 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16593 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16594 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16595 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16596 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\ | 36\10.34\ | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16597 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\ | 36\10.34\ | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16598 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\ | 36\10.34\ | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 16599 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\ | 36\10.34\ | 477 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16600 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\ | 36\10.34\ | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16601 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\ | 36\10.34\ | 999 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16602 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\ | 36\10.34\ | 477 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16603 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\ | 36\10.34\ | 477 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16604 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\ | 36\10.34\ | 477 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16605 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\ | 36\10.34\ | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16606 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16607 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 624 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16608 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 624 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16609 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16610 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16611 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16612 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | 36\10.34\ | 622 | 719 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16613 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 491 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16614 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16615 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16616 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\ | 36\10.34\ | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16617 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16618 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16619 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16620 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16621 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | 36\10.34\ | 622 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16622 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\ | 36\10.34\ | 877 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16623 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | 36\10.34\ | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16624 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16625 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16626 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 624 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16627 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | 36\10.34\ | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16628 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | 36\10.34\ | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16629 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16630 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16631 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16632 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16633 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 622 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16634 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16635 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\ | 36\10.34\ | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16636 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | 36\10.34\ | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16637 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | 36\10.34\ | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16638 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16639 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16640 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16641 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | 36\10.34\ | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

**HIGHLY CONFIDENTIAL**

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16642 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16643 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16644 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16645 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16646 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16647 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16648 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16649 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16650 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16651 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16652 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16653 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16654 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16655 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16656 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16657 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16658 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16659 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16660 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16661 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16662 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16663 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16664 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16665 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16666 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16667 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16668 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16669 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16670 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16671 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16672 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16673 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16674 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16675 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16676 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16677 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16678 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16679 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16680 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16681 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16682 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16683 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16684 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16685 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 166 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16686 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16687 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16688 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 624 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16689 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16690 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16691 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16692 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16693 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16694 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16695 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16696 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16697 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16698 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16699 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16700 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16701 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16702 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16703 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16704 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16705 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |

DOCSNY-546852v4

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYRS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16706 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16707 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16708 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16709 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16710 | 35 | 140513 | 60644 | 0 | 624 | 3607.55 | 36\10.34 | 624 | 624 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16711 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 36\10.34 | 624 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16712 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16713 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16714 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16715 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16716 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16717 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 36\10.34 | 477 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16718 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16719 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16720 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16721 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16722 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16723 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16724 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16725 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16726 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16727 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16728 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16729 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16730 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16731 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16732 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16733 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16734 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16735 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16736 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16737 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16738 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16739 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16740 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16741 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16742 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16743 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16744 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16745 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16746 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16747 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16748 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16749 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16750 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16751 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 36\10.34 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16752 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16753 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16754 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16755 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16756 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16757 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16758 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16759 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16760 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16761 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16762 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16763 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16764 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16765 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16766 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16767 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16768 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16769 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0269

DOCSNY-546852v4

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIVBDRY | F WINLC | G WIGITM | H WIBUY6 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16770 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16771 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16772 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16773 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16774 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16775 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16776 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16777 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16778 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16779 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16780 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16781 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16782 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16783 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16784 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16785 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16786 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16787 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16788 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16789 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16790 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16791 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16792 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16793 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16794 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16795 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16796 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16797 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16798 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16799 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16800 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16801 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16802 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16803 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16804 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16805 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16806 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16807 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16808 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16809 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16810 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16811 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16812 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16813 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16814 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16815 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16816 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16817 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16818 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16819 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16820 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16821 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16822 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16823 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16824 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16825 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16826 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16827 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16828 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16829 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16830 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16831 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16832 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16833 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0270

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-54685[2]v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0271

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16834 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16835 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16836 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16837 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16838 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16839 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16840 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16841 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16842 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 676 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16843 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 691 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16844 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16845 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16846 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16847 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16848 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16849 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16850 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16851 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16852 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16853 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16854 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16855 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16856 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16857 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16858 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16859 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16860 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16861 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16862 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16863 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16864 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16865 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 242 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16866 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16867 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16868 | 35 | 140513 | 60644 | 0 | 999 | 3601 | 0.34 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16869 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 367 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16870 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16871 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16872 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16873 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16874 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16875 | 35 | 140513 | 60644 | 0 | 877 | 3601 | 0.34 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16876 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 248 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16877 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 314 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16878 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 315 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16879 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 316 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16880 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16881 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16882 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 320 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16883 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 327 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16884 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 329 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16885 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16886 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16887 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16888 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16889 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16890 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16891 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16892 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16893 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16894 | 35 | 140513 | 60644 | 0 | 477 | 3601 | 0.34 | 477 | 387 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16895 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 452 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16896 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 362 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16897 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLTAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |

HIGHLY CONFIDENTIAL   PTX064.0272

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16898 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16899 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16900 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16901 | 35 | 140513 | 60644 | 0 | 491 | 347.73\0 | | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16902 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16903 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16904 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16905 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16906 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16907 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 718 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16908 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16909 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16910 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16911 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 16912 | 35 | 140513 | 60644 | 0 | 764 | 36\10.34\0 | | 764 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16913 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16914 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16915 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16916 | 35 | 140513 | 60644 | 0 | 106 | 36\10.34\0 | | 106 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16917 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 758 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16918 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16919 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16920 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16921 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16922 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16923 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16924 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16925 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16926 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16927 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16928 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16929 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16930 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16931 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16932 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16933 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16934 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16935 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16936 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16937 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16938 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16939 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16940 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16941 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16942 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16943 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16944 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16945 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16946 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16947 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16948 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16949 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16950 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16951 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16952 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16953 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16954 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16955 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16956 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16957 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16958 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16959 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16960 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16961 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0273

| | A<br>WIDEPT | B<br>WIITEM | C<br>WIVEND | D<br>WISUFF | E<br>WIBUYR | F<br>WINLC | G<br>WIGITM | H<br>WIBUY5 | I<br>WIWHS5 | J<br>WISGN1 | K<br>WISGN2 | L<br>WISGN3 | M<br>WIRDES | N<br>WIANLC | O<br>WISKU | P<br>FSYEAR | Q<br>FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16962 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 877 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16963 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16964 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16965 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16966 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16967 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16968 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16969 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16970 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16971 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16972 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16973 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16974 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16975 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16976 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 477 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16977 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16978 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16979 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16980 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16981 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16982 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16983 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16984 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16985 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16986 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16987 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16988 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16989 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16990 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16991 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16992 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16993 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16994 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16995 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16996 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16997 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16998 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 16999 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17000 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17001 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17002 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17003 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17004 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17005 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17006 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17007 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17008 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17009 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17010 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17011 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17012 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17013 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17014 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17015 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17016 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17017 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17018 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17019 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17020 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17021 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17022 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17023 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17024 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17025 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0274

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 17026 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17027 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17028 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17029 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17031 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17032 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17033 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17034 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17035 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17036 | 35 | 140513 | 60644 | 0 | 401 | 36\10.34\0 | 10.34 | 401 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17037 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17038 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17039 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17040 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17041 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17042 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17043 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17044 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17045 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17046 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17047 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17048 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17049 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17051 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17052 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17053 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17054 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17055 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 622 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17056 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17057 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17058 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17059 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 10.34 | 477 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17061 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17062 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17063 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | 10.34 | 477 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17064 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 10.34 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17066 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17067 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17069 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17071 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17072 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17073 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17074 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17076 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17077 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17078 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17081 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 10.34 | 166 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17082 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17083 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17084 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17086 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17087 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17088 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17089 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 10.34 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0275

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUIDM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17090 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17091 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17092 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17093 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17094 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17095 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17096 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17097 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 877 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17098 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17099 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17100 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17101 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17102 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17103 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17104 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17105 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17106 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17107 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17108 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17109 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17110 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17111 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17112 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17113 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17114 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17115 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17116 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17117 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17118 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17119 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17120 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17121 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17122 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17123 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17124 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17125 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17126 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17127 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17128 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17129 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17130 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17131 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17132 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 491 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17133 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17134 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17135 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 624 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17136 | 35 | 140513 | 60644 | 0 | 624 | 3607.55 | 0 | 624 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17137 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17138 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17139 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17140 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17141 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17142 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17143 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17144 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17145 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17146 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17147 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17148 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17149 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17150 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17151 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17152 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17153 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0276

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 17154 | 35 | 140513 | 60044 | 0 | 622 | 36 10.34 | 0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17155 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17156 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17157 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17158 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17159 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17160 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17161 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17162 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 101 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17163 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17164 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17165 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17166 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17167 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 105 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17168 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17169 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17170 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17171 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17172 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17173 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17174 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17175 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17176 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17177 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17178 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17179 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17180 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17181 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17182 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17183 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 620 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17184 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17185 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17186 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17187 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17188 | 35 | 140513 | 60044 | 0 | 622 | 36 10.34 | 0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17189 | 35 | 140513 | 60044 | 0 | 622 | 36 10.34 | 0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17190 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17191 | 35 | 140513 | 60044 | 0 | 622 | 36 10.34 | 0 | 624 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17192 | 35 | 140513 | 60044 | 0 | 622 | 36 10.34 | 0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17193 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17194 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17195 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17196 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17197 | 35 | 140513 | 60044 | 0 | 999 | 36 10.34 | 0 | 999 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17198 | 35 | 140513 | 60044 | 0 | 622 | 36 10.34 | 0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17199 | 35 | 140513 | 60044 | 0 | 477 | 36 10.34 | 0 | 477 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17200 | 35 | 140513 | 60044 | 0 | 622 | 36 10.34 | 0 | 622 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17201 | 35 | 140513 | 60044 | 0 | 477 | 36 10.34 | 0 | 477 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17202 | 35 | 140513 | 60044 | 0 | 477 | 36 10.34 | 0 | 477 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17203 | 35 | 140513 | 60044 | 0 | 623 | 36 10.34 | 0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17204 | 35 | 140513 | 60044 | 0 | 877 | 36 10.34 | 0 | 877 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17205 | 35 | 140513 | 60044 | 0 | 622 | 36 10.34 | 0 | 622 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17206 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17207 | 35 | 140513 | 60044 | 0 | 999 | 36 10.34 | 0 | 999 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17208 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17209 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17210 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17211 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17212 | 35 | 140513 | 60044 | 0 | 491 | 36 10.34 | 0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17213 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17214 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17215 | 35 | 140513 | 60044 | 0 | 624 | 36 10.34 | 0 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17216 | 35 | 140513 | 60044 | 0 | 622 | 36 10.34 | 0 | 622 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17217 | 35 | 140513 | 60044 | 0 | 477 | 36 10.34 | 0 | 477 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0277

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 17218 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17219 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17220 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17221 | 35 | 140513 | 60644 | 0 | 491 | 3477.73 | 3610.34 | 491 | 885 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17222 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 3610.34 | 477 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17223 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17224 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17225 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17226 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 3610.34 | 477 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17227 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17228 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17229 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 3610.34 | 477 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 17230 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17231 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17232 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17233 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17234 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 3610.34 | 477 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17235 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17236 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17237 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17238 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17239 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17240 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17241 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17242 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 3610.34 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17243 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17244 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17245 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17246 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 3610.34 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17247 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 3610.34 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17248 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 3610.34 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17249 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17250 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17251 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17252 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17253 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17254 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17255 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17256 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17257 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17258 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17259 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17260 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17261 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17262 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17263 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17264 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17265 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17266 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17267 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17268 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17269 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17270 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17271 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17272 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17273 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17274 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17275 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17276 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17277 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17278 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17279 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17280 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17281 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0278

| A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYV5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 622 | 360.10.34 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 877 | 360.10.34 | | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 877 | 360.10.34 | | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 999 | 360.10.34 | | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 622 | 360.10.34 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 787 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 166 | 360.10.34 | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 622 | 360.10.34 | | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 166 | 360.10.34 | | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 877 | 360.10.34 | | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 477 | 360.10.34 | | 477 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 477 | 360.10.34 | | 477 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 166 | 360.10.34 | | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 166 | 360.10.34 | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 3477.73 | 0 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 477 | 360.10.34 | | 624 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 477 | 360.10.34 | | 477 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 477 | 360.10.34 | | 477 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 477 | 360.10.34 | | 477 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 166 | 360.10.34 | | 166 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 623 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 166 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 477 | 360.10.34 | | 477 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 477 | 360.10.34 | | 477 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 999 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 491 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 491 | 360.10.34 | | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 0 | 624 | 360.10.34 | | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17346 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17347 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17348 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17349 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17350 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17351 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17352 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17353 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17354 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17355 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17356 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17357 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17358 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17359 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17360 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17361 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17362 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17363 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17364 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17365 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17366 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17367 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17368 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17369 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17370 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 442 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17371 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17372 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17373 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17374 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17375 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17376 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17377 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17378 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17379 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17380 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17381 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17382 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17383 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17384 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17385 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17386 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17387 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17388 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17389 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17390 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 385 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17391 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17392 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17393 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17394 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17395 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17396 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17397 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17398 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17399 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17400 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17401 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17402 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17403 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17404 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17405 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17406 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17407 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17408 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17409 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0279

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 17410 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17411 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17412 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17413 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17414 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17415 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17416 | 35 | 140513 | 60644 | 0 | 477 | 36 | 10.34 0 | 477 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17417 | 35 | 140513 | 60644 | 0 | 477 | 36 | 10.34 0 | 477 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17418 | 35 | 140513 | 60644 | 0 | 477 | 36 | 10.34 0 | 477 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17419 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17420 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17421 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17422 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17423 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17424 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17425 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17426 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17427 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17428 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17429 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 363 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17430 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17431 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17432 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17433 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17434 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17435 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17436 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17437 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17438 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17439 | 35 | 140513 | 60644 | 0 | 477 | 36 | 10.34 0 | 477 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17440 | 35 | 140513 | 60644 | 0 | 477 | 36 | 10.34 0 | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17441 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17442 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17443 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17444 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17445 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17446 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17447 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17448 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17449 | 35 | 140513 | 60644 | 0 | 477 | 36 | 10.34 0 | 477 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17450 | 35 | 140513 | 60644 | 0 | 477 | 36 | 10.34 0 | 477 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17451 | 35 | 140513 | 60644 | 0 | 477 | 36 | 10.34 0 | 477 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17452 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34 0 | 623 | 623 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17453 | 35 | 140513 | 60644 | 0 | 477 | 36 | 10.34 0 | 477 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17454 | 35 | 140513 | 60644 | 0 | 477 | 36 | 10.34 0 | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17455 | 35 | 140513 | 60644 | 0 | 477 | 36 | 10.34 0 | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17456 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 0 | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17457 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17458 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17459 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 0 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17460 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17461 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17462 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17463 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17464 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17465 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17466 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17467 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17468 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17469 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 0 | 999 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17470 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 0 | 999 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17471 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17472 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17473 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0280

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0281

| | A WIDEPT | B WVITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYHS | I WIWHS5 | J WSGN1 | K WVSGN2 | L WVSGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17474 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17475 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17476 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17477 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17478 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17479 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17480 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17481 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17482 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17483 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17484 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17485 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17486 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17487 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17488 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17489 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17490 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17491 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17492 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17493 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17494 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17495 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17496 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17497 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17498 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17499 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17500 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17501 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17502 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17503 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17504 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17505 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17506 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17507 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17508 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17509 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17510 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17511 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 36010.34 | 477 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17512 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 36010.34 | 477 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17513 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 36010.34 | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17514 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 36010.34 | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17515 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 36010.34 | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17516 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 36010.34 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17517 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 36010.34 | 623 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17518 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17519 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17520 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17521 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17522 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 92 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17523 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17524 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17525 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17526 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17527 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17528 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17529 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17530 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17531 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17532 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17533 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17534 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17535 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17536 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17537 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0282

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17538 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17539 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17540 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17541 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17542 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17543 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17544 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17545 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17546 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17547 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17548 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17549 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 17550 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17551 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17552 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17553 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17554 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17555 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17556 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17557 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 39 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17558 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17559 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17560 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17561 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17562 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17563 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17564 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17565 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17566 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 622 | 522 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17567 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17568 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17569 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17570 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17571 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17572 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17573 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17574 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17575 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17576 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17577 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17578 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17579 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17580 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17581 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17582 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17583 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17584 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17585 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17586 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17587 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17588 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17589 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17590 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | | 624 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17591 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17592 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17593 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17594 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17595 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17596 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17597 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17598 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17599 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17600 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17601 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |

DOCSNY-544685z/4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0283

| 1 | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17602 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17603 | 35 | 140513 | 60644 | 0 | 624 | 36/0.34/30 | | 624 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17604 | 35 | 140513 | 60644 | 0 | 624 | 36/0.34/30 | | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17605 | 35 | 140513 | 60644 | 0 | 624 | 36/0.34/30 | | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17606 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17607 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17608 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17609 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 999 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17610 | 35 | 140513 | 60644 | 0 | 999 | 36/0.34/30 | | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17611 | 35 | 140513 | 60644 | 0 | 999 | 36/0.34/30 | | 624 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17612 | 35 | 140513 | 60644 | 0 | 624 | 36/0.34/30 | | 624 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17613 | 35 | 140513 | 60644 | 0 | 477 | 36/0.34/30 | | 477 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17614 | 35 | 140513 | 60644 | 0 | 624 | 3607.55.0 | | 624 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17615 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17616 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 491 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17617 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17618 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17619 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17620 | 35 | 140513 | 60644 | 0 | 623 | 36/0.34/30 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17621 | 35 | 140513 | 60644 | 0 | 477 | 36/0.34/30 | | 477 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17622 | 35 | 140513 | 60644 | 0 | 477 | 36/0.34/30 | | 477 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17623 | 35 | 140513 | 60644 | 0 | 999 | 36/0.34/30 | | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17624 | 35 | 140513 | 60644 | 0 | 999 | 36/0.34/30 | | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17625 | 35 | 140513 | 60644 | 0 | 877 | 36/0.34/30 | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17626 | 35 | 140513 | 60644 | 0 | 166 | 36/0.34/30 | | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17627 | 35 | 140513 | 60644 | 0 | 999 | 36/0.34/30 | | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17628 | 35 | 140513 | 60644 | 0 | 166 | 36/0.34/30 | | 166 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17629 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17630 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17631 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 128 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17632 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17633 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 485 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17634 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 477 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17635 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 485 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17636 | 35 | 140513 | 60644 | 0 | 477 | 36/0.34/30 | | 477 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17637 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17638 | 35 | 140513 | 60644 | 0 | 623 | 36/0.34/30 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17639 | 35 | 140513 | 60644 | 0 | 477 | 36/0.34/30 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17640 | 35 | 140513 | 60644 | 0 | 477 | 36/0.34/30 | | 477 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17641 | 35 | 140513 | 60644 | 0 | 477 | 36/0.34/30 | | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17642 | 35 | 140513 | 60644 | 0 | 477 | 36/0.34/30 | | 477 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17643 | 35 | 140513 | 60644 | 0 | 477 | 36/0.34/30 | | 477 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17644 | 35 | 140513 | 60644 | 0 | 623 | 36/0.34/30 | | 477 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17645 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17646 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17647 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17648 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17649 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17650 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17651 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17652 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17653 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17654 | 35 | 140513 | 60644 | 0 | 623 | 36/0.34/30 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17655 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17656 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17657 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17658 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17659 | 35 | 140513 | 60644 | 0 | 477 | 36/0.34/30 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17660 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 491 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17661 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17662 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34/30 | | 622 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17663 | 35 | 140513 | 60644 | 0 | 477 | 36/0.34/30 | | 477 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17664 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34/30 | | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| | 35 | 140513 | 60644 | 0 | | 36/0.34/30 | | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17666 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17667 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17668 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17669 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17670 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17671 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17672 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17673 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17674 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17675 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 366 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17676 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17677 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17678 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17679 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17680 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17681 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17682 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17683 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17684 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17685 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17686 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17687 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17688 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17689 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17690 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17691 | 35 | 140513 | 60644 | 0 | 879 | 36010.34 | 0 | 879 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17692 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17693 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17694 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17695 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17696 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17697 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17698 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17699 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17700 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 498 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17701 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17702 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17703 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17704 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17705 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17706 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 366 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17707 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17708 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17709 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17710 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17711 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17712 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17713 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17714 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17715 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17716 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17717 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17718 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17719 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17720 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17721 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17722 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17723 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17724 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17725 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17726 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17727 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17728 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17729 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0284

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-54685204

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0285

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 17730 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17731 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17732 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0.34 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17733 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0.34 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17734 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17735 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17736 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17737 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0.34 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17738 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17739 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17740 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17741 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17742 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17743 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17744 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17745 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17746 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17747 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17748 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 260 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17749 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 263 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17750 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17751 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17752 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17753 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17754 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17755 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17756 | 35 | 140513 | 60644 | 0 | 622 | 347.73 | 0.34 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17757 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17758 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17759 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17760 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17761 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17762 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17763 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17764 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17765 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17766 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17767 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17768 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0.34 | 624 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17769 | 35 | 140513 | 60644 | 0 | 491 | 347.73 | 0.34 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17770 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17771 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17772 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17773 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17774 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17775 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17776 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0.34 | 477 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17777 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17778 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17779 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17780 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17781 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17782 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17783 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17784 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17785 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17786 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17787 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17788 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17789 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17790 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17791 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17792 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17793 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0286

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17794 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17795 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17796 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17797 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17798 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17799 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17800 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17801 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17802 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17803 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17804 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17805 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17806 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17807 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17808 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17809 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17810 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17811 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17812 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17813 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17814 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17815 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17816 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17817 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17818 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17819 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17820 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17821 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17822 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17823 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17824 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17825 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17826 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17827 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17828 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17829 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17830 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17831 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17832 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17833 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17834 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17835 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17836 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17837 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17838 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17839 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17840 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17841 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17842 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17843 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17844 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17845 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17846 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17847 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17848 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17849 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17850 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17851 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17852 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17853 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17854 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17855 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17856 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17857 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-5468652v4

HIGHLY CONFIDENTIAL

PTX064.0287

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUDYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 17858 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17859 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17860 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17861 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 219 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17862 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17863 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17864 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17865 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17866 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17867 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 17868 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17869 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17870 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17871 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17872 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17873 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17874 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17875 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17876 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17877 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17878 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17879 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17880 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17881 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17882 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17883 | 35 | 140513 | 60644 | 0 | 624 | 3607.55.0 | 3610.34.0 | 624 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17884 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17885 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17886 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 719 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17887 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17888 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17889 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17890 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17891 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17892 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17893 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17894 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17895 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17896 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17897 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17898 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17899 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17900 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 442 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17901 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17902 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17903 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17904 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17905 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17906 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17907 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17908 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17909 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17910 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17911 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17912 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17913 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17914 | 35 | 140513 | 60644 | 0 | 624 | 3610.34.0 | 3610.34.0 | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17915 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17916 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17917 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17918 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17919 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.0 | 3610.34.0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17920 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17921 | 35 | 140513 | 60644 | 0 | 477 | 3610.34.0 | 3610.34.0 | 477 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0288

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17922 | 35 | 140513 | 60644 | 0 | 477 | 36:10.34:0 | 36:10.34:0 | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17923 | 35 | 140513 | 60644 | 0 | 477 | 36:10.34:0 | 36:10.34:0 | 477 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17924 | 35 | 140513 | 60644 | 0 | 477 | 36:10.34:0 | 36:10.34:0 | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17925 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17926 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17927 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17928 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17929 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17930 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17931 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17932 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17933 | 35 | 140513 | 60644 | 0 | 477 | 36:10.34:0 | 36:10.34:0 | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17934 | 35 | 140513 | 60644 | 0 | 623 | 36:10.34:0 | 36:10.34:0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17935 | 35 | 140513 | 60644 | 0 | 477 | 36:10.34:0 | 36:10.34:0 | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17936 | 35 | 140513 | 60644 | 0 | 477 | 36:10.34:0 | 36:10.34:0 | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17937 | 35 | 140513 | 60644 | 0 | 477 | 36:10.34:0 | 36:10.34:0 | 477 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17938 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17939 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17940 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17941 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17942 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17943 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17944 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17945 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17946 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17947 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17948 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17949 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17950 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17951 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17952 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17953 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17954 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17955 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17956 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17957 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17958 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17959 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17960 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17961 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17962 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17963 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17964 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17965 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17966 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17967 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17968 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17969 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17970 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17971 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17972 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17973 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17974 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17975 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17976 | 35 | 140513 | 60644 | 0 | 624 | 36:10.34:0 | 36:10.34:0 | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17977 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17978 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17979 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17980 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17981 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17982 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17983 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17984 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34:0 | 36:10.34:0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17985 | 35 | 140513 | 60644 | 0 | 477 | 36:10.34:0 | 36:10.34:0 | 477 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17986 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17987 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17988 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17989 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17990 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17991 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17992 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17993 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17994 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17995 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17996 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17997 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17998 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 17999 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18000 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18001 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18002 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18003 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 623 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18004 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 451 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18005 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18006 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18007 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18008 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18009 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18010 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18011 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18012 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18013 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18014 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18015 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18016 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18017 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18018 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18019 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18020 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18021 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18022 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18023 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18024 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18025 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18026 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18027 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18028 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18029 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18030 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18031 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18032 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18033 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18034 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18035 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18036 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18037 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18038 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 166 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18039 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18040 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18041 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18042 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18043 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18044 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18045 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18046 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18047 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18048 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18049 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0289

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18050 | 35 | 140513 | 60644 | 0 | 491 | 347.73.0 | 0 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18051 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18052 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18053 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18054 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18055 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18056 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18057 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18058 | 35 | 140513 | 60644 | 0 | 491 | 360.10.34.0 | 0 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18059 | 35 | 140513 | 60644 | 0 | 491 | 360.10.34.0 | 0 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18060 | 35 | 140513 | 60644 | 0 | 999 | 360.10.34.0 | 0 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18061 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18062 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18063 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18064 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18065 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18066 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18067 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18068 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18069 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18070 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18071 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18072 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18073 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18074 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18075 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18076 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18077 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18078 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18079 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18080 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18081 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18082 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18083 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18084 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18085 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18086 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18087 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18088 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18089 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18090 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18091 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18092 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18093 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18094 | 35 | 140513 | 60644 | 0 | 491 | 360.10.34.0 | 0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18095 | 35 | 140513 | 60644 | 0 | 166 | 360.10.34.0 | 0 | 166 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18096 | 35 | 140513 | 60644 | 0 | 999 | 360.10.34.0 | 0 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18097 | 35 | 140513 | 60644 | 0 | 999 | 360.10.34.0 | 0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18098 | 35 | 140513 | 60644 | 0 | 999 | 360.10.34.0 | 0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18099 | 35 | 140513 | 60644 | 0 | 999 | 360.10.34.0 | 0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18100 | 35 | 140513 | 60644 | 0 | 999 | 360.10.34.0 | 0 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18101 | 35 | 140513 | 60644 | 0 | 999 | 360.10.34.0 | 0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18102 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18103 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18104 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18105 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18106 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18107 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18108 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18109 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18110 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18111 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18112 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18113 | 35 | 140513 | 60644 | 0 | 877 | 360.10.34.0 | 0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0290

DOCSNY-54685z/4

HIGHLY CONFIDENTIAL

PTX064.0291

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18114 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18115 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18116 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18117 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18118 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18119 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18120 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18121 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18122 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18123 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18124 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18125 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18126 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18127 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18128 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18129 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18130 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18131 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18132 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18133 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18134 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18135 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18136 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18137 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18138 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18139 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18140 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18141 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18142 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18143 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18144 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18145 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18146 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18147 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18148 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18149 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18150 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18151 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18152 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18153 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18154 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18155 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18156 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18157 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18158 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18159 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18160 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18161 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18162 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18163 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18164 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18165 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18166 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18167 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18168 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18169 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18170 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18171 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18172 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18173 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18174 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18175 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18176 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0292

HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY6 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 18178 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18179 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18180 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18181 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18182 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 477 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18183 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 18184 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18185 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18186 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18187 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18188 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18189 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18190 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18191 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18192 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18193 | 35 | 140513 | 60644 | 0 | 624 | 36010.34 | 0 | 624 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18194 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18195 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18196 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18197 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 477 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18198 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18199 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18200 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18201 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18202 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18203 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18204 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18205 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18206 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18207 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18208 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18209 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18210 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18211 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18212 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18213 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18214 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18215 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18216 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18217 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18218 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18219 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18220 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18221 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18222 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18223 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18224 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18225 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18226 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18227 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18228 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18229 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18230 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18231 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18232 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18233 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18234 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18235 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18236 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18237 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18238 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18239 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18240 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18241 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18242 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18243 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18244 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18245 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18246 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18247 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18248 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18249 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18250 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18251 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18252 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18253 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18254 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18255 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18256 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18257 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18258 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18259 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18260 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18261 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18262 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18263 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18264 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18265 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18266 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18267 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18268 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18269 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18270 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18271 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18272 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18273 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18274 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18275 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18276 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18277 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18278 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18279 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18280 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18281 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18282 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18283 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18284 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18285 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18286 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18287 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18288 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18289 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18290 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18291 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18292 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18293 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18294 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18295 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18296 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18297 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18298 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18299 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18300 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18301 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18302 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18303 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18304 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0293

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0294

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18306 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18307 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18308 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18309 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18310 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18311 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18312 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18313 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18314 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18315 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18316 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18317 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18318 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18319 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18320 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18321 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18322 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18323 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18324 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18325 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18326 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18327 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 3610.34 | 477 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18328 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18329 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18330 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18331 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18332 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18333 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18334 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18335 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 385 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18336 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18337 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18338 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18339 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18340 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18341 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18342 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18343 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18344 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18345 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18346 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18347 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 3610.34 | 477 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18348 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18349 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 3610.34 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18350 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 3610.34 | 477 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18351 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 3610.34 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18352 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 3610.34 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18353 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 3610.34 | 622 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18354 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 3610.34 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18355 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18356 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 3610.34 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18357 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18358 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18359 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18360 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18361 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18362 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18363 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18364 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18365 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18366 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18367 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 3610.34 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18368 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 3610.34 | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0295

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18370 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18371 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18372 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18373 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18374 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18375 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18376 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18377 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18378 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 58 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18379 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18380 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18381 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18382 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18383 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18384 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18385 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18386 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18387 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18388 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18389 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18390 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18391 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18392 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18393 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18394 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18395 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18396 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18397 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18398 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18399 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18400 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18401 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18402 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18403 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18404 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18405 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18406 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18407 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18408 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18409 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18410 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18411 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18412 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18413 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18414 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18415 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18416 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18417 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18418 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18419 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18420 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18421 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18422 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18423 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18424 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18425 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18426 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18427 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18428 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18429 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18430 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18431 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18432 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18433 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18434 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 30 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18435 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 30 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18436 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 30 | 999 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18437 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 624 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18438 | 35 | 140513 | 60644 | 0 | 491 | 3x7.73 | 30 | 999 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18439 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 30 | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18440 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 30 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18441 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 30 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18442 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18443 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18444 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18445 | 35 | 140513 | 60644 | 0 | 624 | 3607.55 | 0 | 624 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18446 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 30 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18447 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 30 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18448 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 30 | 488 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18449 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 30 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18450 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 30 | 477 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18451 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 30 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18452 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 624 | 622 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18453 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 30 | 477 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18454 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 30 | 999 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18455 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 30 | 477 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18456 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 624 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18457 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 30 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18458 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 30 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18459 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 30 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18460 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 624 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18461 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18462 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34 | 30 | 623 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18463 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 30 | 477 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18464 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 30 | 477 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18465 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 30 | 477 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18466 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18467 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 30 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18468 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 30 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18469 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 30 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18470 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 477 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18471 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 30 | 491 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18472 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 30 | 477 | 755 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18473 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 166 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18474 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 30 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18475 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 491 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18476 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 166 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18477 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 30 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18478 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 624 | 729 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18479 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18480 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 624 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18481 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 624 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18482 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 624 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18483 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18484 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18485 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18486 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 624 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18487 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 146 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18488 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18489 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 30 | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18490 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34 | 30 | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18491 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18492 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34 | 30 | 477 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18493 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 491 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18494 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18495 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 30 | 999 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18496 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 999 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18497 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 30 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0296

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0297

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 18498 | 35 | 140513 | 60644 | 0 | 999 | 36010.34.0 | | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 18499 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18500 | 35 | 140513 | 60644 | 0 | 166 | 36010.34.0 | | 166 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18501 | 35 | 140513 | 60644 | 0 | 877 | 36010.34.0 | | 877 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18502 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18503 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18504 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18505 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18506 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18507 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18508 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18509 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18510 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18511 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18512 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18513 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18514 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18515 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18516 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18517 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18518 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18519 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18520 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18521 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18522 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18523 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18524 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18525 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18526 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18527 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18528 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18529 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18530 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18531 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18532 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18533 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18534 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18535 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18536 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18537 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18538 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18539 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18540 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18541 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18542 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18543 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18544 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18545 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18546 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18547 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18548 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18549 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18550 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18551 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18552 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18553 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18554 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18555 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18556 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18557 | 35 | 140513 | 60644 | 0 | 624 | 36010.34.0 | | 624 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18558 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18559 | 35 | 140513 | 60644 | 0 | 622 | 36010.34.0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18560 | 35 | 140513 | 60644 | 0 | 477 | 36010.34.0 | | 477 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18561 | 35 | 140513 | 60644 | 0 | 491 | 36010.34.0 | | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0298

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18562 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18563 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18564 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18565 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18566 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18567 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18568 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18569 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18570 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18571 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18572 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18573 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18574 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 435 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18575 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18576 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18577 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18578 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18579 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18580 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18581 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18582 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18583 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18584 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18585 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18586 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18587 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18588 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18589 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18590 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18591 | 35 | 140513 | 60644 | 0 | 497 | 36\10.34\0 | | 497 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18592 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18593 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18594 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18595 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18596 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18597 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18598 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18599 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18600 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18601 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18602 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18603 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18604 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18605 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18606 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18607 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18608 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18609 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18610 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18611 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18612 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18613 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18614 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18615 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 229 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18616 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18617 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18618 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18619 | 35 | 140513 | 60644 | 0 | 477 | 36\10.34\0 | | 477 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18620 | 35 | 140513 | 60644 | 0 | 624 | 36\10.34\0 | | 624 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18621 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18622 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18623 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18624 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0299

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WITTEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUYTM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 18626 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18627 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18628 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18629 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18630 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 30 | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18631 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18632 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18633 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18634 | 35 | 140513 | 60644 | 0 | 491 | 3477.73 | 30 | 491 | 885 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18635 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 30 | 999 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18636 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30 | 624 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18637 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18638 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18639 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 30 | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18640 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30 | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18641 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18642 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18643 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18644 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18645 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18646 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 30 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18647 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30 | 624 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18648 | 35 | 140513 | 60644 | 0 | 624 | 3607.55 | 30 | 624 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18649 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30 | 624 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18650 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30 | 624 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18651 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30 | 624 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18652 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30 | 624 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18653 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30 | 624 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18654 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 30 | 999 | 477 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18655 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18656 | 35 | 140513 | 60644 | 0 | 477 | 3610.34 | 30 | 477 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18657 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18658 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30 | 624 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18659 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 30 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18660 | 35 | 140513 | 60644 | 0 | 624 | 3610.34 | 30 | 624 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18661 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18662 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18663 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18664 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18665 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18666 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18667 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18668 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18669 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18670 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18671 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18672 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18673 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18674 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18675 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18676 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18677 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18678 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18679 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18680 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18681 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18682 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18683 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18684 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18685 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18686 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18687 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18688 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18689 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0300

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYTM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 18690 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18691 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18692 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18693 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18694 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18695 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18696 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18697 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18698 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18699 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18700 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18701 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18702 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18703 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18704 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18705 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18706 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18707 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18708 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18709 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18710 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18711 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18712 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18713 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18714 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18715 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18716 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18717 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18718 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18719 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18720 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18721 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18722 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18723 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18724 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18725 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18726 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18727 | 35 | 140513 | 60644 | 0 | 477 | 36010.34 | 0 | 477 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18728 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18729 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 83 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18730 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18731 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18732 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18733 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18734 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18735 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18736 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18737 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18738 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18739 | 35 | 140513 | 60644 | 0 | 386 | 36010.34 | 0 | 386 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18740 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18741 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18742 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18743 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18744 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18745 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18746 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18747 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18748 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18749 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18750 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18751 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18752 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18753 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |

DOCSNY-546852v4

Page 293 of 3341

13CV1041-LTS-DCF                    Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0301

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18754 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18755 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18756 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18757 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18758 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18759 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18760 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18761 | 35 | 140513 | 60644 | | 166 | 3610.34 | 0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18762 | 35 | 140513 | 60644 | | 166 | 3610.34 | 0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18763 | 35 | 140513 | 60644 | | 166 | 3610.34 | 0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18764 | 35 | 140513 | 60644 | | 166 | 3610.34 | 0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18765 | 35 | 140513 | 60644 | | 166 | 3610.34 | 0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18766 | 35 | 140513 | 60644 | | 166 | 3610.34 | 0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18767 | 35 | 140513 | 60644 | | 166 | 3610.34 | 0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18768 | 35 | 140513 | 60644 | | 491 | 3610.34 | 0 | 491 | 449 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18769 | 35 | 140513 | 60644 | | 491 | 3610.34 | 0 | 491 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18770 | 35 | 140513 | 60644 | | 491 | 3610.34 | 0 | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18771 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18772 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18773 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 199 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18774 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18775 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18776 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18777 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18778 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18779 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18780 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18781 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18782 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18783 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18784 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18785 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18786 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18787 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18788 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18789 | 35 | 140513 | 60644 | | 166 | 3610.34 | 0 | 166 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18790 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18791 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18792 | 35 | 140513 | 60644 | | 877 | 3610.34 | 0 | 877 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18793 | 35 | 140513 | 60644 | | 166 | 3610.34 | 0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18794 | 35 | 140513 | 60644 | | 166 | 3610.34 | 0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18795 | 35 | 140513 | 60644 | | 491 | 3610.34 | 0 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18796 | 35 | 140513 | 60644 | | 166 | 3610.34 | 0 | 166 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18797 | 35 | 140513 | 60644 | | 477 | 3610.34 | 0 | 477 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18798 | 35 | 140513 | 60644 | | 623 | 3610.34 | 0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18799 | 35 | 140513 | 60644 | | 477 | 3610.34 | 0 | 477 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18800 | 35 | 140513 | 60644 | | 477 | 3610.34 | 0 | 477 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18801 | 35 | 140513 | 60644 | | 477 | 3610.34 | 0 | 477 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18802 | 35 | 140513 | 60644 | | 477 | 3610.34 | 0 | 477 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18803 | 35 | 140513 | 60644 | | 477 | 3610.34 | 0 | 477 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18804 | 35 | 140513 | 60644 | | 491 | 3610.34 | 0 | 491 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18805 | 35 | 140513 | 60644 | | 491 | 3610.34 | 0 | 491 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18806 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18807 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18808 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18809 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18810 | 35 | 140513 | 60644 | | 491 | 3610.34 | 0 | 491 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18811 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18812 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18813 | 35 | 140513 | 60644 | | 999 | 3610.34 | 0 | 999 | 622 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18814 | 35 | 140513 | 60644 | | 491 | 3610.34 | 0 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18815 | 35 | 140513 | 60644 | | | 3610.34 | 0 | | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 18816 | 35 | 140513 | 60644 | | | 3610.34 | 0 | | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18817 | 35 | 140513 | 60644 | | | 3610.34 | 0 | | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0302

| WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUVYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 653 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | | 999 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 339 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 622 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 491 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 2 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18882 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18883 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18884 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18885 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18886 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18887 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18888 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18889 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18890 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18891 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18892 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18893 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18894 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18895 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 105 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18896 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18897 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18898 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18899 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18900 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18901 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18902 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18903 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18904 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18905 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18906 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18907 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18908 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18909 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18910 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18911 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 105 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18912 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18913 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18914 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18915 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18916 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18917 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18918 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18919 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 36\10.34 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18920 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 785 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18921 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18922 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18923 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18924 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18925 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 885 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18926 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18927 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18928 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18929 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18930 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 36\10.34 | 622 | 718 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18931 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18932 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34 | 36\10.34 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18933 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18934 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18935 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18936 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18937 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 36\10.34 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18938 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34 | 36\10.34 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18939 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34 | 36\10.34 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18940 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18941 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18942 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18943 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18944 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18945 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 36\10.34 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0303

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WIINLC | WIGITM | WIBUUY5 | WIWH55 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 18946 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18947 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18948 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18949 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 217 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18950 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18951 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18952 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18953 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18954 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18955 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18956 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18957 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18958 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18959 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18960 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18961 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18962 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18963 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18964 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18965 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 223 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18966 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18967 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18968 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18969 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18970 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18971 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18972 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18973 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18974 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18975 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18976 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18977 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18978 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18979 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18980 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18981 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18982 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18983 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18984 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18985 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18986 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18987 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18988 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18989 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18990 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18991 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18992 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18993 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18994 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18995 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18996 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18997 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18998 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 18999 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19000 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19001 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19002 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19003 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19004 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19005 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19006 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19007 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19008 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19009 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |

HIGHLY CONFIDENTIAL
PTX064.0304

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19010 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19011 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19012 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19013 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19014 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19015 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19016 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19017 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19018 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19019 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19020 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19021 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19022 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19023 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19024 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19025 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19026 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19027 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19028 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19029 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19030 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19031 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19032 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19033 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19034 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19035 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19036 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19037 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19038 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19039 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19040 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19041 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19042 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19043 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19044 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19045 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19046 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19047 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19048 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19049 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19050 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19051 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19052 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19053 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19054 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19055 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19056 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19057 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19058 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 366 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19059 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 389 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19060 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19061 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19062 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19063 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 877 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19064 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19065 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19066 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19067 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19068 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19069 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19070 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19071 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19072 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19073 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |

HIGHLY CONFIDENTIAL
PTX064.0306

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYTM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 19074 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.40 | | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19075 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.40 | | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19076 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.40 | | 999 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19077 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.40 | | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19078 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.40 | | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19079 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.40 | | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19080 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.40 | | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19081 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.40 | | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19082 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.40 | | 999 | 363 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19083 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.40 | | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19084 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19085 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19086 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19087 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19088 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19089 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19090 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19091 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.40 | | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19092 | 35 | 140513 | 60644 | 0 | 622 | 3607.55.00 | | 622 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19093 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19094 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19095 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19096 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19097 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19098 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19099 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19100 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19101 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19102 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19103 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19104 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19105 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19106 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19107 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19108 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19109 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19110 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19111 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19112 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19113 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19114 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19115 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19116 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | | 166 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19117 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | | 877 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19118 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | | 877 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19119 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | | 166 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19120 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19121 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19122 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19123 | 35 | 140513 | 60644 | 0 | 144 | 3610.34.40 | | 144 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19124 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19125 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19126 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | | 166 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19127 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19128 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.40 | | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19129 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | | 166 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19130 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19131 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19132 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19133 | 35 | 140513 | 60644 | 0 | 622 | 3607.55.00 | | 622 | 755 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19134 | 35 | 140513 | 60644 | 0 | 491 | 3607.55.00 | | 491 | 1017 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19135 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.40 | | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 19136 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.40 | | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19137 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.40 | | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-544685z/4
13CV1041-LTS-DCF

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19138 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19139 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19140 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19141 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19142 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 259 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19143 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19144 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19145 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19146 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19147 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19148 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19149 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19150 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19151 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19152 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19153 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19154 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19155 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19156 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19157 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19158 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19159 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19160 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19161 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 960 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19162 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19163 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19164 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19165 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19166 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19167 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19168 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19169 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19170 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19171 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19172 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19173 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19174 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19175 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19176 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19177 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19178 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19179 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19180 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19181 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19182 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19183 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19184 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19185 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 720 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19186 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19187 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19188 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19189 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19190 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19191 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19192 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19193 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19194 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19195 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19196 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19197 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19198 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19199 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19200 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19201 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0307

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYRS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 19202 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19203 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19204 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19205 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19206 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19207 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19208 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19209 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19210 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19211 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19212 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19213 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19214 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19215 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19216 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 491 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19217 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19218 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19219 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19220 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19221 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19222 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19223 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19224 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19225 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19226 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19227 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19228 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19229 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19230 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19231 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19232 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19233 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19234 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19235 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19236 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19237 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19238 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34\0 | | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19239 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | | 622 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19240 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19241 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19242 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19243 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19244 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19245 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19246 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19247 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19248 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19249 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19250 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19251 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19252 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19253 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19254 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19255 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19256 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19257 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19258 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19259 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19260 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19261 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 389 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19262 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19263 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19264 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34\0 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19265 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0308

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WITEM | C WVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19286 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19267 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19268 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19269 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19271 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19272 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19273 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19274 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19275 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19276 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19277 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19278 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 623 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19279 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.00 | | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19281 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19282 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19283 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19284 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.00 | | 653 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19286 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.00 | | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19287 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.00 | | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19288 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.00 | | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19289 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19291 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19292 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19293 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19294 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.00 | | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19296 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19297 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19298 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19299 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19301 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19302 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19303 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19304 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19306 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19307 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19308 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19309 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19311 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19312 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19313 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19314 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19316 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19317 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19318 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19319 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | | 999 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19321 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 999 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19322 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19323 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19324 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | | 877 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19326 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 877 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19327 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19328 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |
| 19329 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0309

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0310

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 19330 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.30 | 3610.34.30 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19331 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.30 | 3610.34.30 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19332 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19333 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19334 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19335 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19336 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19337 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.30 | 3610.34.30 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19338 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.30 | 3610.34.30 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19339 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.30 | 3610.34.30 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19340 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19341 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19342 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19343 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19344 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19345 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19346 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19347 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19348 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19349 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19350 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19351 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19352 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19353 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19354 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19355 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19356 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19357 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19358 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19359 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19360 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19361 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19362 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19363 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.30 | 3610.34.30 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19364 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19365 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19366 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19367 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19368 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.30 | 3610.34.30 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19369 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.30 | 3610.34.30 | 653 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19370 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.30 | 3610.34.30 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19371 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19372 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19373 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19374 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.30 | 3610.34.30 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19375 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19376 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19377 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19378 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19379 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19380 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19381 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19382 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.30 | 3610.34.30 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19383 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19384 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19385 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19386 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19387 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19388 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.30 | 3610.34.30 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19389 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19390 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19391 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19392 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.30 | 3610.34.30 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19393 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.30 | 3610.34.30 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYHS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19394 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19395 | 35 | 140513 | 60644 | 0 | 653 | 3610.34 | 0 | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19396 | 35 | 140513 | 60644 | 0 | 653 | 3610.34 | 0 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19397 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19398 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19399 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19400 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19401 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19402 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19403 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19404 | 35 | 140513 | 60644 | 0 | 623 | 3610.34 | 0 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19405 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19406 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19407 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19408 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19409 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 0 | 999 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19410 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19411 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19412 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19413 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19414 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19415 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19416 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19417 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19418 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19419 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19420 | 35 | 140513 | 60644 | 0 | 491 | 3477.73 | 0 | 491 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19421 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19422 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19423 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19424 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19425 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19426 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19427 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19428 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 20 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19429 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19430 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19431 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19432 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19433 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19434 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19435 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19436 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19437 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19438 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19439 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19440 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19441 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19442 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19443 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 19444 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19445 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19446 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19447 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19448 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19449 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19450 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19451 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19452 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19453 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19454 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19455 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19456 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19457 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0311

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19458 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19459 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19460 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19461 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19462 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19463 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19464 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19465 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19466 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19467 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19468 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19469 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19470 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19471 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19472 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19473 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19474 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19475 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19476 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19477 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19478 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19479 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19480 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19481 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19482 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19483 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19484 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19485 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19486 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19487 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19488 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19489 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19490 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19491 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19492 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19493 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19494 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19495 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19496 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19497 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19498 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19499 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19500 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19501 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19502 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19503 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19504 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19505 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19506 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19507 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19508 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19509 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19510 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19511 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19512 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19513 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19514 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19515 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19516 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19517 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19518 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19519 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19520 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19521 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0312

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19522 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19523 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19524 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19525 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19526 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19527 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19528 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19529 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19530 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19531 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19532 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19533 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19534 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19535 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19536 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19537 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19538 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19539 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19540 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19541 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19542 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19543 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19544 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19545 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19546 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19547 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19548 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19549 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19550 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19551 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19552 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19553 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19554 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19555 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19556 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19557 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19558 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 36010.34 | 653 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19559 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19560 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 749 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19561 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19562 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19563 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19564 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19565 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19566 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19567 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19568 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19569 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19570 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19571 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 36010.34 | 623 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19572 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19573 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19574 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19575 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19576 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19577 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19578 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 719 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19579 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19580 | 35 | 140513 | 60644 | 0 | 999 | 3477.73 | 36010.34 | 999 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19581 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19582 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19583 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19584 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19585 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0313

HIGHLY CONFIDENTIAL

PTX064.0314

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19586 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19587 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19588 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19589 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19590 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19591 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19592 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19593 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19594 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19595 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19596 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19597 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19598 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19599 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19600 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.00 | 30.34.00 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19601 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19602 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19603 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19604 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19605 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19606 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19607 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19608 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19609 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19610 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19611 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30.34.00 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19612 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30.34.00 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19613 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30.34.00 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19614 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30.34.00 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19615 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30.34.00 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19616 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19617 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19618 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19619 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19620 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.00 | 30.34.00 | 623 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19621 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19622 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19623 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19624 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30.34.00 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19625 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30.34.00 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19626 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30.34.00 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19627 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30.34.00 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19628 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30.34.00 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19629 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19630 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.00 | 30.34.00 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19631 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19632 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19633 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19634 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.00 | 30.34.00 | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19635 | 35 | 140513 | 60644 | 0 | 623 | 3610.34.00 | 30.34.00 | 623 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19636 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.00 | 30.34.00 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19637 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.00 | 30.34.00 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19638 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.00 | 30.34.00 | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19639 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19640 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19641 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19642 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19643 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19644 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19645 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19646 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19647 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19648 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19649 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30.34.00 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0315

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBDYR | WIINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 19650 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19651 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19652 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19653 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19654 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19655 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\10 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19656 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\10 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19657 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\10 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19658 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19659 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19660 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19661 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19662 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19663 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19664 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19665 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19666 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\10 | | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19667 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\10 | | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19668 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\10 | | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19669 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19670 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19671 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19672 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19673 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19674 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19675 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19676 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19677 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19678 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\10 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19679 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\10 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19680 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19681 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19682 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19683 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\10 | | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19684 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19685 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19686 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19687 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\10 | | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19688 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\10 | | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19689 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\10 | | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19690 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19691 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19692 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19693 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19694 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19695 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19696 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\10 | | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19697 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\10 | | 166 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19698 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\10 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19699 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\10 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19700 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\10 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19701 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\10 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19702 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19703 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19704 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19705 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19706 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19707 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19708 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19709 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19710 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19711 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19712 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |
| 19713 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\10 | | 877 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2011 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0316

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 19714 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19715 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19716 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19717 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19718 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19719 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19720 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19721 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19722 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19723 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19724 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19725 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19726 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19727 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19728 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19729 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19730 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19731 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19732 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19733 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19734 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19735 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19736 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19737 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19738 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19739 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19740 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19741 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19742 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19743 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19744 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19745 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19746 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19747 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19748 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19749 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19750 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19751 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19752 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19753 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19754 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19755 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19756 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19757 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19758 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19759 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 463 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19760 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19761 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19762 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19763 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 19764 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19765 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19766 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19767 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19768 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19769 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19770 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19771 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19772 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 263 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19773 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19774 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19775 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19776 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19777 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0317

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYRS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19778 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 622 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19779 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19780 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19781 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19782 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19783 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19784 | 35 | 140513 | 60644 | 0 | 166 | 36/0.34.34 | 36/0.34.34 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19785 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19786 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19787 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19788 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19789 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19790 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19791 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19792 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19793 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19794 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19795 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 622 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19796 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 622 | 435 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19797 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19798 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19799 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19800 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19801 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 51 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19802 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19803 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19804 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19805 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19806 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19807 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19808 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19809 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19810 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19811 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19812 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19813 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19814 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19815 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19816 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19817 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 622 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19818 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19819 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19820 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19821 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19822 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19823 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19824 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19825 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19826 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 425 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19827 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19828 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19829 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19830 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19831 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19832 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19833 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19834 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19835 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19836 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19837 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19838 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19839 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34.34 | 36/0.34.34 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19840 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19841 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34.34 | 36/0.34.34 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19842 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19843 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19844 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19845 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19846 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19847 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19848 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19849 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19850 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19851 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19852 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19853 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19854 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19855 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19856 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19857 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19858 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19859 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19860 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19861 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19862 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19863 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19864 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19865 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19866 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19867 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19868 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19869 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19870 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19871 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19872 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19873 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19874 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19875 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19876 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19877 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19878 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19879 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19880 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19881 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19882 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19883 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19884 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19885 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19886 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19887 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19888 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19889 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19890 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19891 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19892 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\0 | 36\10.34\0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19893 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19894 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19895 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19896 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19897 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19898 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19899 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19900 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19901 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19902 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19903 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19904 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19905 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0318

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0319

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19906 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\.0 | | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19907 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\.0 | | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19908 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19909 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19909 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19911 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19912 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19913 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19914 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19915 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19916 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19917 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19918 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19919 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19921 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19922 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19923 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19924 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19925 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19926 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\.0 | | 491 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19927 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19928 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19929 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19931 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19932 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19933 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19934 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19935 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\.0 | | 491 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19936 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\.0 | | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19937 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\.0 | | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19938 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34\.0 | | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19939 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\.0 | | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19941 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\.0 | | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19942 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\.0 | | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19943 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\.0 | | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19944 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\.0 | | 653 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19946 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\.0 | | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19947 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\.0 | | 491 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19948 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\.0 | | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19949 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\.0 | | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19951 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\.0 | | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19952 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\.0 | | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19953 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\.0 | | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19954 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\.0 | | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19955 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19956 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19957 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19958 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19959 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19961 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19962 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\.0 | | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19963 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19964 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19966 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19967 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19968 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19968 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19967 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19968 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\.0 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19969 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\.0 | | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |

DOCSNY-544685z/4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0320

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19970 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34\0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19971 | 35 | 140513 | 60644 | 0 | 653 | 36 | 10.34\0 | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19972 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19973 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19974 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19975 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19976 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19977 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19978 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19979 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19980 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19981 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19982 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19983 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19984 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19985 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19986 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19987 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19988 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19989 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19990 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19991 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19992 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19993 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34\0 | 623 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19994 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34\0 | 623 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19995 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34\0 | 491 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19996 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34\0 | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19997 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34\0 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19998 | 35 | 140513 | 60644 | 0 | 623 | 36 | 10.34\0 | 623 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 19999 | 35 | 140513 | 60644 | 0 | 653 | 36 | 10.34\0 | 653 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20000 | 35 | 140513 | 60644 | 0 | 653 | 36 | 10.34\0 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20001 | 35 | 140513 | 60644 | 0 | 653 | 36 | 10.34\0 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20002 | 35 | 140513 | 60644 | 0 | 653 | 36 | 10.34\0 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20003 | 35 | 140513 | 60644 | 0 | 653 | 36 | 10.34\0 | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20004 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 16 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20005 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20006 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20007 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20008 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20009 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34\0 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20010 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20011 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20012 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20013 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20014 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20015 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20016 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20017 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20018 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20019 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20020 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20021 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20022 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20023 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20024 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34\0 | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20025 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34\0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20026 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34\0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20027 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34\0 | 166 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20028 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34\0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20029 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34\0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20030 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34\0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20031 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34\0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20032 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34\0 | 166 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20033 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34\0 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0321

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBDYR | WINLC | WIGITM | WIBUY6 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 20034 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/ | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20035 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/ | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20036 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/ | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20037 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/ | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20038 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/ | | 877 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20039 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/ | | 877 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20040 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/ | | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20041 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20042 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20043 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 461 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20044 | 35 | 140513 | 60644 | 0 | 623 | 36/10.34/ | | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20045 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20046 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20047 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20048 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20049 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20050 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20051 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/ | | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20052 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/ | | 622 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20053 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20054 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20055 | 35 | 140513 | 60644 | 0 | 622 | 347.73 | | 622 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20056 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20057 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/ | | 999 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20058 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20059 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/ | | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20060 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/ | | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20061 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/ | | 166 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20062 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/ | | 877 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20063 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/ | | 622 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20064 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/ | | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20065 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20066 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/ | | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20067 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 622 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20068 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/ | | 999 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20069 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20070 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20071 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 20072 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/ | | 999 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20073 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 754 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20074 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/ | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20075 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/ | | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20076 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/ | | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20077 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20078 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/ | | 999 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20079 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/ | | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20080 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/ | | 622 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20081 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/ | | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20082 | 35 | 140513 | 60644 | 0 | 144 | 36/10.34/ | | 144 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20083 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20084 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20085 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/ | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20086 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/ | | 622 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20087 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/ | | 166 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20088 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20089 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20090 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20091 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20092 | 35 | 140513 | 60644 | 0 | 347 | 347.73 | | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20093 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/ | | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20094 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/ | | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20095 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/ | | 653 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20096 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/ | | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0322

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20098 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20099 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20100 | 35 | 140513 | 60644 | 0 | 623 | 36/10.34 | 36/10.34/0 | 623 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20101 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20102 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20103 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20104 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20105 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20106 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20107 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20108 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20109 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20110 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20111 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20112 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 746 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20113 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20114 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20115 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20116 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20117 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20118 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20119 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20120 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20121 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20122 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20123 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20124 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20125 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20126 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20127 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20128 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20129 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20130 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20131 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20132 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20133 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20134 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20135 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20136 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20137 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20138 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20139 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20140 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20141 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34/0 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20142 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34 | 36/10.34/0 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20143 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20144 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34 | 36/10.34/0 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20145 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20146 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20147 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34 | 36/10.34/0 | 999 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20148 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20149 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20150 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20151 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34 | 36/10.34/0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20152 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20153 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34 | 36/10.34/0 | 999 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20154 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20155 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20156 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34 | 36/10.34/0 | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20157 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34 | 36/10.34/0 | 999 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20158 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20159 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34 | 36/10.34/0 | 622 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20160 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20161 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34 | 36/10.34/0 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 20162 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20163 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20164 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20165 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20166 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20167 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20168 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20169 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20170 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20171 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20172 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20173 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20174 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20175 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20176 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20177 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20178 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20179 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20180 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20181 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20182 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20183 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20184 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20185 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20186 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20187 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20188 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20189 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20190 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20191 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20192 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20193 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20194 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20195 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20196 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 491 | 435 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20197 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20198 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20199 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20200 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20201 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20202 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20203 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20204 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20205 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20206 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20207 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20208 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20209 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20210 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20211 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20212 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20213 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20214 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20215 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20216 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20217 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20218 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | 36\0.34 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20219 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20220 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20221 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20222 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20223 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20224 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20225 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | 36\0.34 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0323

HIGHLY CONFIDENTIAL
PTX064.0324

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20226 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 491 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20227 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20228 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20229 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20230 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20231 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20232 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20233 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20234 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20235 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20236 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20237 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20238 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20239 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20240 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20241 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20242 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20243 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20244 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 622 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20245 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 0 | 491 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20246 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20247 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20248 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20249 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20250 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20251 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20252 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20253 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20254 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20255 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 706 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20256 | 35 | 140513 | 60644 | 0 | 623 | 36\10.34 | 0 | 623 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20257 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 623 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20258 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20259 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20260 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20261 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20262 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20263 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34 | 0 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20264 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34 | 0 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20265 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 0 | 999 | 160 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20266 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20267 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20268 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 0 | 877 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20269 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 0 | 877 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20270 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20271 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20272 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | 0 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20273 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20274 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 220 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20275 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20276 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20277 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20278 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20279 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20280 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20281 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20282 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20283 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20284 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | 0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20285 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20286 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20287 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | 0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20288 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 0 | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0325

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20290 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20291 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20292 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20293 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20294 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20295 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20296 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20297 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20298 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20299 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20300 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20301 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20302 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20303 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20304 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20305 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20306 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20307 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20308 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20309 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20310 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20311 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20312 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20313 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20314 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20315 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20316 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20317 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20318 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20319 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20320 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20321 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20322 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20323 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20324 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20325 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20326 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20327 | 35 | 140513 | 60644 | 0 | 623 | 36010.34 | 0 | 623 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20328 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20329 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20330 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20331 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20332 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20333 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20334 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20335 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20336 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20337 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20338 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20339 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20340 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20341 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20342 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20343 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20344 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20345 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20346 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20347 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20348 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20349 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20350 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20351 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20352 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WIINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20354 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20355 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20356 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20357 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20358 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20359 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20360 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20361 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20362 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20363 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20364 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20365 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20366 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20367 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20368 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20369 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20370 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20371 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20372 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20373 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 223 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20374 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20375 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20376 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20377 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20378 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20379 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20380 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20381 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20382 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20383 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20384 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20385 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20386 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20387 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20388 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20389 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 20390 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20391 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20392 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20393 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20394 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20395 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20396 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20397 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20398 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20399 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20400 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20401 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20402 | 35 | 140513 | 60644 | 0 | 622 | 3477.73 | 0 | 622 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20403 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20404 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20405 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20406 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20407 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20408 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20409 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20410 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20411 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20412 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20413 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20414 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20415 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20416 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20477 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0326

HIGHLY CONFIDENTIAL
PTX064.0327

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5S | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 20418 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20419 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20420 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20421 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20422 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20423 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20424 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20425 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20426 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20427 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20428 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20429 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20430 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20431 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20432 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20433 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20434 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20435 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20436 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20437 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20438 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20439 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20440 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20441 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20442 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 740 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20443 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20444 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20445 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20446 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20447 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20448 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20449 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20450 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20451 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20452 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20453 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20454 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20455 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20456 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20457 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20458 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20459 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20460 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20461 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20462 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20463 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20464 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20465 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20466 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20467 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20468 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20469 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20470 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20471 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20472 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20473 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20474 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20475 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20476 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20477 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20478 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 0 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20479 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 0 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20480 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20481 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 0 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |

DOCSNY-546852v4
13CV1041-LTS-DCF
Tiffany and Co., et al. v. Costco Wholesale Corp.

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20482 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20483 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20484 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20485 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20486 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20487 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20488 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20489 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20490 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20491 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/0 | | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20492 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/0 | | 622 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20493 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20494 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20495 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/0 | | 999 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20496 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/0 | | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20497 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/0 | | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20498 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20499 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/0 | | 877 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20500 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20501 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/0 | | 653 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20502 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/0 | | 999 | 877 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20503 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/0 | | 877 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20504 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20505 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/0 | | 166 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20506 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/0 | | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20507 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20508 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/0 | | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20509 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/0 | | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20510 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/0 | | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20511 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/0 | | 166 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20512 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/0 | | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20513 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20514 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/0 | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20515 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/0 | | 166 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20516 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20517 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20518 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20519 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20520 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20521 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20522 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 622 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20523 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 698 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20524 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/0 | | 653 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20525 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/0 | | 653 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20526 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/0 | | 653 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20527 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/0 | | 166 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20528 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/0 | | 166 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20529 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/0 | | 698 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20530 | 35 | 140513 | 60644 | 0 | 166 | 36/10.34/0 | | 166 | 624 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20531 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20532 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20533 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20534 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20535 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20536 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20537 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20538 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20539 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20540 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/0 | | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20541 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/0 | | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20542 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/0 | | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20543 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/0 | | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20544 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/0 | | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20545 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/0 | | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0328

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20546 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20547 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20548 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20549 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20550 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20551 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20552 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20553 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20554 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20555 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 224 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20556 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20557 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20558 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20559 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20560 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20561 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20562 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20563 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20564 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20565 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20566 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20567 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20568 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20569 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20570 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20571 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20572 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20573 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20574 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20575 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20576 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20577 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20578 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20579 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20580 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20581 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20582 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20583 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20584 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20585 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20586 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20587 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20588 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20589 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20590 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20591 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20592 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20593 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20594 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20595 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20596 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20597 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20598 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20599 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20600 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20601 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20602 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20603 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20604 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20605 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | | 698 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20606 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20607 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20608 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20609 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0329

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0330

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20610 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20611 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20612 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20613 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 36010.34 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20614 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 36010.34 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20615 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 36010.34 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20616 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 36010.34 | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20617 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20618 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20619 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20620 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20621 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20622 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20623 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20624 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20625 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20626 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20627 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20628 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20629 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20630 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20631 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20632 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20633 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20634 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20635 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20636 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20637 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20638 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20639 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20640 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20641 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20642 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20643 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20644 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20645 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20646 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20647 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20648 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20649 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20650 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20651 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20652 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 36010.34 | 166 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20653 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20654 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20655 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20656 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20657 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20658 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20659 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20660 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20661 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20662 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 36010.34 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20663 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 36010.34 | 653 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20664 | 35 | 140513 | 60644 | 0 | 684 | 36010.34 | 36010.34 | 684 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20665 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20666 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20667 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20668 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20669 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20670 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20671 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 36010.34 | 999 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20672 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20673 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 36010.34 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0331

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20674 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20675 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20676 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20677 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20678 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20679 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20680 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20681 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20682 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20683 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20684 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20685 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20686 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20687 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20688 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20689 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20690 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20691 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20692 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20693 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 763 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20694 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20695 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20696 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20697 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20698 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20699 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 20700 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20701 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20702 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20703 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20704 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20705 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20706 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20707 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20708 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20709 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20710 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20711 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20712 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20713 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20714 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20715 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20716 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20717 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20718 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20719 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20720 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20721 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20722 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20723 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20724 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20725 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20726 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20727 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20728 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20729 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20730 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20731 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20732 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20733 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20734 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20735 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0332

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20738 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20739 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20740 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20741 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20742 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20743 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20744 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20745 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20746 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20747 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20748 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20749 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20750 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20751 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20752 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 416 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20753 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20754 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20755 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20756 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20757 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 463 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20758 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20759 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20760 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20761 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20762 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20763 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20764 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20765 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20766 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20767 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20768 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20769 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20770 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20771 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20772 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20773 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20774 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20775 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20776 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20777 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20778 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20779 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20780 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20781 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20782 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20783 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20784 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20785 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20786 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20787 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20788 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20789 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20790 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20791 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20792 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20793 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20794 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20795 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20796 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 167 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20797 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20798 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20799 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20800 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20801 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20802 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20803 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20804 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20805 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20806 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20807 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20808 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20809 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20810 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20811 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20812 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20813 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20814 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34 | | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20815 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34 | | 999 | 283 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20816 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34 | | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20817 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34 | | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20818 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34 | | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20819 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34 | | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20820 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20821 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20822 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20823 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20824 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20825 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20826 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20827 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20828 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20829 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20830 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | | 491 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20831 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20832 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20833 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34 | | 698 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20834 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34 | | 698 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20835 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | | 491 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20836 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | | 491 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20837 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20838 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34 | | 698 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20839 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | | 622 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20840 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34 | | 698 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20841 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | | 491 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20842 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20843 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34 | | 999 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20844 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34 | | 698 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20845 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34 | | 698 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20846 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34 | | 622 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20847 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34 | | 491 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20848 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34 | | 999 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20849 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20850 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34 | | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20851 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34 | | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20852 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34 | | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20853 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20854 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34 | | 166 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20855 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20856 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20857 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20858 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20859 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20860 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20861 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20862 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20863 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34 | | 877 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20864 | 35 | 140513 | 60644 | 0 | 166 | 36\0.34 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0333

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0334

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 20866 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20867 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20868 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20869 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20870 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20871 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20872 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20873 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20874 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20875 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20876 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20877 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20878 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20879 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20881 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20882 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20883 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20884 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 433 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20885 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20886 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20887 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20888 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20889 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20891 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20892 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20893 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20894 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20895 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20896 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20897 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20898 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20899 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34 | 999 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20901 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20902 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20903 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20904 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20905 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20906 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20907 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34 | 698 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20908 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20909 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20911 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20912 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20913 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20914 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20915 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20916 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20917 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20918 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20919 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20921 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20922 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20923 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20924 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20925 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20926 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20927 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20928 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20929 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0335

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20930 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20931 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20932 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20933 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20934 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20935 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20936 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20937 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20938 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20939 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20940 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20941 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20942 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20943 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20944 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20945 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20946 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20947 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20948 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20949 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20950 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20951 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20952 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20953 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20954 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20955 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20956 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20957 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20958 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20959 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20960 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20961 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20962 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20963 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20964 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20965 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20966 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20967 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20968 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20969 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20970 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20971 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20972 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20973 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20974 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20975 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20976 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 632 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20977 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20978 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20979 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20980 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20981 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20982 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20983 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20984 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20985 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20986 | 35 | 140513 | 60644 | 0 | 698 | 36 0.34 | 0.34 | 698 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20987 | 35 | 140513 | 60644 | 0 | 491 | 36 0.34 | 0.34 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20988 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20989 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 698 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20990 | 35 | 140513 | 60644 | 0 | 622 | 36 0.34 | 0.34 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0336

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20994 | 35 | 140513 | 60644 | 0 | 166 | 36:10.34 | 36:10.34 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20995 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34 | 36:10.34 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20996 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34 | 36:10.34 | 877 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20997 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20998 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 20999 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21000 | 35 | 140513 | 60644 | 0 | 166 | 36:10.34 | 36:10.34 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21001 | 35 | 140513 | 60644 | 0 | 166 | 36:10.34 | 36:10.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21002 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21003 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21004 | 35 | 140513 | 60644 | 0 | 166 | 36:10.34 | 36:10.34 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21005 | 35 | 140513 | 60644 | 0 | 653 | 36:10.34 | 36:10.34 | 653 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21006 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21007 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21008 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21009 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 718 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21010 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21011 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21012 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21013 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21014 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21015 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 21016 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21017 | 35 | 140513 | 60644 | 0 | 491 | 3477.73 | 36:10.34 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21018 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21019 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34 | 36:10.34 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21020 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34 | 36:10.34 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21021 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34 | 36:10.34 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21022 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34 | 36:10.34 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21023 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21024 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21025 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21026 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21027 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21028 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21029 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21030 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21031 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21032 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21033 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21034 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21035 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21036 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21037 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21038 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21039 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21040 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21041 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21042 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34 | 36:10.34 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21043 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34 | 36:10.34 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21044 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34 | 36:10.34 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21045 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21046 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21047 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21048 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21049 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21050 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21051 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34 | 36:10.34 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21052 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 442 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21053 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21054 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34 | 36:10.34 | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21055 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34 | 36:10.34 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21056 | 35 | 140513 | 60644 | 0 | 622 | 36:10.34 | 36:10.34 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21057 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34 | 36:10.34 | 698 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 21058 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21059 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21060 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21061 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 698 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21062 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 698 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21063 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21064 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21065 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 698 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21066 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21067 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21068 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21069 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21070 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21071 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21072 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21073 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21074 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21075 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21076 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21077 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21078 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21079 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21080 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21081 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21082 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 622 | 642 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21083 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21084 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21085 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21086 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21087 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21088 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21089 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 622 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21090 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 622 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21091 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21092 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21093 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 166 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21094 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21095 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21096 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 698 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21097 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 698 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21098 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21099 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21100 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21101 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21102 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21103 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21104 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21105 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21106 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21107 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 463 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21108 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21109 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21110 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21111 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21112 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21113 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21114 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 622 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21115 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21116 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21117 | 35 | 140513 | 60644 | 0 | 622 | 3601 | 0.34 | 698 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21118 | 35 | 140513 | 60644 | 0 | 698 | 3601 | 0.34 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21119 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21120 | 35 | 140513 | 60644 | 0 | 166 | 3601 | 0.34 | 166 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21121 | 35 | 140513 | 60644 | 0 | 491 | 3601 | 0.34 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0337

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0338

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYRS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21122 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 698 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21123 35 | 140513 | 60644 | 0 | 698 | 36 0.34 0 | | 698 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21124 35 | 140513 | 60644 | 0 | 698 | 36 0.34 0 | | 698 | 885 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21125 35 | 140513 | 60644 | 0 | 491 | 3477.73 | | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21126 35 | 140513 | 60644 | 0 | 698 | 36 0.34 0 | | 698 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21127 35 | 140513 | 60644 | 0 | 698 | 36 0.34 0 | | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21128 35 | 140513 | 60644 | 0 | 622 | 36 0.34 0 | | 622 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21129 35 | 140513 | 60644 | 0 | 622 | 36 0.34 0 | | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21130 35 | 140513 | 60644 | 0 | 622 | 36 0.34 0 | | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21131 35 | 140513 | 60644 | 0 | 622 | 36 0.34 0 | | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21132 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21133 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 491 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21134 35 | 140513 | 60644 | 0 | 999 | 36 0.34 0 | | 999 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21135 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 491 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21136 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21137 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21138 35 | 140513 | 60644 | 0 | 622 | 36 0.34 0 | | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21139 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21140 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 491 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21141 35 | 140513 | 60644 | 0 | 166 | 36 0.34 0 | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21142 35 | 140513 | 60644 | 0 | 653 | 36 0.34 0 | | 653 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21143 35 | 140513 | 60644 | 0 | 698 | 36 0.34 0 | | 698 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21144 35 | 140513 | 60644 | 0 | 698 | 36 0.34 0 | | 698 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21145 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21146 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21147 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21148 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21149 35 | 140513 | 60644 | 0 | 698 | 36 0.34 0 | | 698 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21150 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21151 35 | 140513 | 60644 | 0 | 491 | 36 0.34 0 | | 166 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21152 35 | 140513 | 60644 | 0 | 166 | 36 0.34 0 | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21153 35 | 140513 | 60644 | 0 | 698 | 36 0.34 0 | | 698 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21154 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21155 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21156 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21157 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21158 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21159 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21160 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21161 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21162 35 | 140513 | 60644 | 0 | 166 | 36 0.34 0 | | 166 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21163 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21164 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21165 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21166 35 | 140513 | 60644 | 0 | 166 | 36 0.34 0 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21167 35 | 140513 | 60644 | 0 | 166 | 36 0.34 0 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21168 35 | 140513 | 60644 | 0 | 166 | 36 0.34 0 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21169 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21170 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21171 35 | 140513 | 60644 | 0 | 166 | 36 0.34 0 | | 166 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21172 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21173 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21174 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21175 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21176 35 | 140513 | 60644 | 0 | 166 | 36 0.34 0 | | 166 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21177 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21178 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21179 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21180 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21181 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21182 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21183 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21184 35 | 140513 | 60644 | 0 | 877 | 36 0.34 0 | | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21185 35 | 140513 | 60644 | 0 | 166 | 36 0.34 0 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21186 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21187 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21188 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21189 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21190 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21191 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21192 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21193 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21194 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21195 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21196 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21197 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21198 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21199 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21200 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21201 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21202 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21203 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21204 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21205 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21206 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21207 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21208 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21209 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21210 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21211 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21212 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21213 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21214 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21215 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21216 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21217 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21218 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21219 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 90 | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21220 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 90 | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21221 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21222 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21223 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21224 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 90 | 622 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21225 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 90 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21226 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21227 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 90 | 698 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21228 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 90 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21229 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21230 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 90 | 166 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21231 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 90 | 877 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21232 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 90 | 622 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21233 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 90 | 622 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21234 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 90 | 698 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21235 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 90 | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21236 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 90 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21237 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 90 | 698 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21238 | 35 | 140513 | 60644 | 0 | 653 | 3610.34 | 90 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21239 | 35 | 140513 | 60644 | 0 | 653 | 3610.34 | 90 | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21240 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21241 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21242 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21243 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21244 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21245 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21246 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21247 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21248 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21249 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 90 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0339

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0340

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUV5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21250 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34:0 | 36:10.34:0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21251 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34:0 | 36:10.34:0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21252 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34:0 | 36:10.34:0 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21253 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21254 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21255 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21256 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34:0 | 36:10.34:0 | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21257 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34:0 | 36:10.34:0 | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21258 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34:0 | 36:10.34:0 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21259 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21260 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21261 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21262 | 35 | 140513 | 60644 | 0 | 653 | 36:10.34:0 | 36:10.34:0 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21263 | 35 | 140513 | 60644 | 0 | 653 | 36:10.34:0 | 36:10.34:0 | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21264 | 35 | 140513 | 60644 | 0 | 653 | 36:10.34:0 | 36:10.34:0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21265 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21266 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21267 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21268 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21269 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21270 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21271 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34:0 | 36:10.34:0 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21272 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34:0 | 36:10.34:0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21273 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34:0 | 36:10.34:0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21274 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21275 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21276 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21277 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21278 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 877 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21279 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34:0 | 36:10.34:0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21280 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21281 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21282 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21283 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21284 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21285 | 35 | 140513 | 60644 | 0 | 653 | 36:10.34:0 | 36:10.34:0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21286 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34:0 | 36:10.34:0 | 698 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21287 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34:0 | 36:10.34:0 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21288 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21289 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21290 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21291 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21292 | 35 | 140513 | 60644 | 0 | 653 | 36:10.34:0 | 36:10.34:0 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21293 | 35 | 140513 | 60644 | 0 | 653 | 36:10.34:0 | 36:10.34:0 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21294 | 35 | 140513 | 60644 | 0 | 653 | 36:10.34:0 | 36:10.34:0 | 999 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21295 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21296 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 877 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21297 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34:0 | 36:10.34:0 | 877 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21298 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34:0 | 36:10.34:0 | 491 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21299 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21300 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21301 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21302 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21303 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34:0 | 36:10.34:0 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21304 | 35 | 140513 | 60644 | 0 | 653 | 36:10.34:0 | 36:10.34:0 | 653 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21305 | 35 | 140513 | 60644 | 0 | 698 | 36:10.34:0 | 36:10.34:0 | 698 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21306 | 35 | 140513 | 60644 | 0 | 491 | 36:10.34:0 | 36:10.34:0 | 491 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21307 | 35 | 140513 | 60644 | 0 | 877 | 36:10.34:0 | 36:10.34:0 | 877 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21308 | 35 | 140513 | 60644 | 0 | 653 | 36:10.34:0 | 36:10.34:0 | 653 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21309 | 35 | 140513 | 60644 | 0 | 653 | 36:10.34:0 | 36:10.34:0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21310 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21311 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21312 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21313 | 35 | 140513 | 60644 | 0 | 999 | 36:10.34:0 | 36:10.34:0 | 999 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0341

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYHS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 21314 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34\0 | 36\0.34\0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21315 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34\0 | 36\0.34\0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21316 | 35 | 140513 | 60644 | 0 | 999 | 36\0.34\0 | 36\0.34\0 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21317 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | 36\0.34\0 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21318 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21319 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21320 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21321 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21322 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | 36\0.34\0 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21323 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | 36\0.34\0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21324 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | 36\0.34\0 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21325 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 21326 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | 36\0.34\0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21327 | 35 | 140513 | 60644 | 0 | 877 | 36\0.34\0 | 36\0.34\0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21328 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21329 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21330 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21331 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21332 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21333 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 451 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21334 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21335 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21336 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21337 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21338 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 86 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21339 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21340 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21341 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21342 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21343 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 709 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21344 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21345 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21346 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21347 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21348 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21349 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21350 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21351 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21352 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21353 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21354 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21355 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21356 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21357 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21358 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21359 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21360 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21361 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21362 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21363 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21364 | 35 | 140513 | 60644 | 0 | 622 | 36\0.34\0 | 36\0.34\0 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21365 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21366 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21367 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21368 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21369 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21370 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21371 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21372 | 35 | 140513 | 60644 | 0 | 698 | 36\0.34\0 | 36\0.34\0 | 698 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21373 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21374 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21375 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21376 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21377 | 35 | 140513 | 60644 | 0 | 491 | 36\0.34\0 | 36\0.34\0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0342

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21378 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21379 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21380 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21381 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21382 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21383 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21384 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21385 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21386 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21387 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21388 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21389 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21390 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21391 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21392 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21393 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21394 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21395 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21396 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21397 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 98 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21398 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21399 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21400 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21401 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21402 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21403 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21404 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21405 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21406 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21407 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21408 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21409 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21410 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21411 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21412 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21413 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21414 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21415 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21416 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21417 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21418 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21419 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21420 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21421 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21422 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21423 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21424 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21425 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21426 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21427 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21428 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21429 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21430 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21431 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21432 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21433 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21434 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21435 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21436 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 366 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21437 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 389 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21438 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21439 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21440 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21441 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0343

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21442 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21443 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21444 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21445 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21446 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21447 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21448 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21449 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21450 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21451 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21452 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21453 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21454 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21455 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21456 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21457 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21458 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21459 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21460 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21461 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21462 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21463 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21464 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21465 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21466 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21467 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21468 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21469 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21470 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21471 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21472 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21473 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21474 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21475 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21476 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 228 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21477 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21478 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21479 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21480 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21481 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21482 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21483 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21484 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21485 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21486 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21487 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21488 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21489 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21490 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21491 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21492 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21493 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21494 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21495 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21496 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21497 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21498 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21499 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21500 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21501 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21502 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21503 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21504 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21505 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21506 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21507 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21508 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21509 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21510 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21511 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21512 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21513 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21514 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21515 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21516 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21517 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21518 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21519 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21520 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21521 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21522 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21523 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21524 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21525 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21526 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21527 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21528 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21529 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21530 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21531 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21532 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21533 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21534 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21535 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21536 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21537 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21538 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21539 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21540 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21541 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21542 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21543 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21544 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21545 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21546 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21547 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21548 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21549 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21550 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21551 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21552 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21553 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21554 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21555 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21556 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21557 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21558 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21559 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21560 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21561 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21562 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21563 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | | 653 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21564 | 35 | 140513 | 60644 | 0 | 681 | 36\10.34\0 | | 681 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21565 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21566 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21567 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21568 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |
| 21569 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0344

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0345

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21570 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\ | | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21571 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\ | | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21572 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\ | | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21573 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\ | | 698 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21574 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 755 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21575 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21576 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21577 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21578 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21579 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21580 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\ | | 698 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21581 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\ | | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21582 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21583 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\ | | 698 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21584 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21585 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\ | | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21586 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\ | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21587 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\ | | 653 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21588 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21589 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21590 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21591 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21592 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21593 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21594 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21595 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21596 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21597 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21598 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 729 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21599 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21600 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21601 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21602 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21603 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\ | | 999 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21604 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\ | | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21605 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\ | | 698 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21606 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21607 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\ | | 698 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21608 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\ | | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21609 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21610 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\ | | 698 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21611 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21612 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\ | | 999 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21613 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\ | | 877 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21614 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\ | | 698 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21615 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21616 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21617 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\ | | 877 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21618 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\ | | 166 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21619 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\ | | 698 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21620 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21621 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21622 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21623 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21624 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21625 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21626 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\ | | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21627 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\ | | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21628 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\ | | 698 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21629 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21630 | 35 | 140513 | 60644 | 0 | 491 | 3477.73\ | | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21631 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\ | | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21632 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\ | | 698 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21633 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\ | | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21634 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21635 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21636 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21637 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21638 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21639 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21640 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21641 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21642 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21643 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21644 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 21645 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21646 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21647 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21648 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21649 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21650 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21651 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21652 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21653 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21654 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21655 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21656 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21657 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21658 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21659 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21660 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21661 | 35 | 140513 | 60644 | 0 | 491 | 3477.73 | 0 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21662 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 398 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21663 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21664 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21665 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21666 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21667 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21668 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21669 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21670 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21671 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21672 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21673 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21674 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21675 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 311 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21676 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21677 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21678 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21679 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21680 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21681 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21682 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21683 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21684 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21685 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21686 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21687 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21688 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21689 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21690 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21691 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21692 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21693 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21694 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21695 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21696 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21697 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0346

HIGHLY CONFIDENTIAL

PTX064.0347

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 21698 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 622 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21699 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21700 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21701 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21702 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21703 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21704 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21705 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21706 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 698 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21707 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 50 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21708 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21709 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21710 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21711 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21712 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21713 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21714 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21715 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21716 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21717 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21718 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21719 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21720 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21721 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21722 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21723 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21724 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21725 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21726 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21727 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21728 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21729 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21730 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 698 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21731 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21732 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 491 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21733 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21734 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21735 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21736 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21737 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21738 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21739 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21740 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21741 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21742 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21743 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21744 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21745 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21746 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21747 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21748 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21749 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21750 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21751 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21752 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21753 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21754 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21755 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21756 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21757 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21758 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21759 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21760 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21761 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0348

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21762 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21763 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21764 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21765 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21766 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21767 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21768 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21769 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21770 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21771 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21772 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21773 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21774 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21775 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21776 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21777 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21778 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21779 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21780 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21781 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21782 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21783 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21784 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21785 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21786 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21787 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21788 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21789 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21790 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21791 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21792 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21793 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21794 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21795 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21796 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21797 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21798 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21799 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21800 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21801 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21802 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21803 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21804 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21805 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21806 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21807 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21808 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21809 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21810 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21811 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21812 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21813 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21814 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21815 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21816 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21817 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21818 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21819 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21820 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21821 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21822 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21823 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21824 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21825 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0349

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21826 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21827 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21828 | 35 | 140513 | 60644 | 0 | 698 | 36.10.34.0 | 36.10.34.0 | 698 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21829 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 698 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21830 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 737 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21831 | 35 | 140513 | 60644 | 0 | 491 | 36.10.34.0 | 36.10.34.0 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21832 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21833 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21834 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21835 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21836 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21837 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21838 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21839 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21840 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21841 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21842 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21843 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21844 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21845 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21846 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21847 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21848 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21849 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21850 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21851 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21852 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21853 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21854 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21855 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21856 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21857 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21858 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21859 | 35 | 140513 | 60644 | 0 | 166 | 36.10.34.0 | 36.10.34.0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21860 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21861 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21862 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21863 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21864 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 999 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21865 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 166 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21866 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21867 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21868 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21869 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21870 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21871 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21872 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21873 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21874 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21875 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21876 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 877 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21877 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21878 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21879 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21880 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21881 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21882 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21883 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21884 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21885 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21886 | 35 | 140513 | 60644 | 0 | 999 | 36.10.34.0 | 36.10.34.0 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21887 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21888 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21889 | 35 | 140513 | 60644 | 0 | 877 | 36.10.34.0 | 36.10.34.0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0350

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21890 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21891 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21892 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21893 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21894 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 250 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21895 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21896 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21897 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21898 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21899 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21900 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21901 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21902 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21903 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21904 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21905 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21906 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21907 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21908 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21909 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21910 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21911 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21912 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21913 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21914 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 235 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21915 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21916 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21917 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21918 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21919 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21920 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21921 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21922 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21923 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21924 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21925 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21926 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21927 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21928 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21929 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21930 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21931 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21932 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21933 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21934 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21935 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21936 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21937 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21938 | 35 | 140513 | 60644 | 0 | 741 | 36010.34 | 0 | 741 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21939 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21940 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21941 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21942 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21943 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21944 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21945 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21946 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21947 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21948 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 698 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21949 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21950 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21951 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21952 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21953 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0351

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21954 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 491 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21955 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 698 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21956 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21957 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 698 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 21958 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21959 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21960 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21961 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21962 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21963 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 430 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21964 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21965 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21966 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21967 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21968 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21969 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21970 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21971 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21972 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21973 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 491 | 123 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21974 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21975 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21976 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21977 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21978 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21979 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21980 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21981 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21982 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 491 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21983 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21984 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21985 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21986 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21987 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21988 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21989 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21990 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21991 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21992 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21993 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21994 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21995 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21996 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21997 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21998 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 21999 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22000 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22001 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22002 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22003 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22004 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22005 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22006 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22007 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22008 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22009 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22010 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22011 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22012 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22013 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22014 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22015 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22016 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22017 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-54685v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0352

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22018 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22019 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22020 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34 | 36/0.34 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22021 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34 | 36/0.34 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22022 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22023 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22024 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22025 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22026 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22027 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22028 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22029 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22030 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22031 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22032 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22033 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22034 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22035 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22036 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22037 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22038 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22039 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22040 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34 | 36/0.34 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22041 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34 | 36/0.34 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22042 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34 | 36/0.34 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22043 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22044 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22045 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22046 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22047 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22048 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22049 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22050 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22051 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22052 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22053 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22054 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22055 | 35 | 140513 | 60644 | 0 | 999 | 36/0.34 | 36/0.34 | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22056 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22057 | 35 | 140513 | 60644 | 0 | 877 | 36/0.34 | 36/0.34 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22058 | 35 | 140513 | 60644 | 0 | 877 | 36/0.34 | 36/0.34 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22059 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22060 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34 | 36/0.34 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22061 | 35 | 140513 | 60644 | 0 | 999 | 36/0.34 | 36/0.34 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22062 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22063 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22064 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22065 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22066 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22067 | 35 | 140513 | 60644 | 0 | 481 | 36/0.34 | 36/0.34 | 481 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22068 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34 | 36/0.34 | 622 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22069 | 35 | 140513 | 60644 | 0 | 622 | 36/0.34 | 36/0.34 | 622 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22070 | 35 | 140513 | 60644 | 0 | 166 | 36/0.34 | 36/0.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22071 | 35 | 140513 | 60644 | 0 | 166 | 36/0.34 | 36/0.34 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22072 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22073 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22074 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22075 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22076 | 35 | 140513 | 60644 | 0 | 698 | 36/0.34 | 36/0.34 | 698 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22077 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22078 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22079 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22080 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22081 | 35 | 140513 | 60644 | 0 | 491 | 36/0.34 | 36/0.34 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0353

HIGHLY CONFIDENTIAL

| 1 | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22082 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22083 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22084 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22085 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22086 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22087 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22088 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22089 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22090 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22091 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22092 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22093 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22094 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22095 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22096 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22097 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22098 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22099 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22100 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22101 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22102 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22103 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22104 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22105 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22106 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22107 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22108 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22109 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22110 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22111 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22112 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22113 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22114 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22115 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22116 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 448 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22117 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22118 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22119 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22120 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 199 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22121 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 198 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22122 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22123 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22124 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22125 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22126 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22127 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22128 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22129 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22130 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22131 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22132 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22133 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22134 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22135 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22136 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22137 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22138 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22139 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22140 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22141 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22142 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22143 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22144 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22145 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-5468652v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0354

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22146 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22147 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22148 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22149 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22150 | 35 | 140513 | 60644 | 0 | 491 | 30.10.34 | | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22151 | 35 | 140513 | 60644 | 0 | 491 | 30.10.34 | | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22152 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22153 | 35 | 140513 | 60644 | 0 | 491 | 30.10.34 | | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22154 | 35 | 140513 | 60644 | 0 | 491 | 30.10.34 | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22155 | 35 | 140513 | 60644 | 0 | 491 | 30.10.34 | | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22156 | 35 | 140513 | 60644 | 0 | 653 | 30.10.34 | | 491 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22157 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22158 | 35 | 140513 | 60644 | 0 | 491 | 30.10.34 | | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22159 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22160 | 35 | 140513 | 60644 | 0 | 491 | 30.10.34 | | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22161 | 35 | 140513 | 60644 | 0 | 491 | 30.10.34 | | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22162 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22163 | 35 | 140513 | 60644 | 0 | 698 | 30.10.34 | | 698 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22164 | 35 | 140513 | 60644 | 0 | 491 | 30.10.34 | | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22165 | 35 | 140513 | 60644 | 0 | 68 | 30.10.34 | | 68 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22166 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22167 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22168 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22169 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22170 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 253 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22171 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22172 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22173 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22174 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22175 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22176 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22177 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22178 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22179 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22181 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22182 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22183 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22184 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22185 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22186 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22187 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22188 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22189 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22190 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22191 | 35 | 140513 | 60644 | 0 | 491 | 30.10.34 | | 491 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22192 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22193 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22194 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22195 | 35 | 140513 | 60644 | 0 | 491 | 30.10.34 | | 491 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22196 | 35 | 140513 | 60644 | 0 | 622 | 30.10.34 | | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22197 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22198 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22199 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22200 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22201 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22202 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22203 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22204 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22205 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22206 | 35 | 140513 | 60644 | 0 | 166 | 30.10.34 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22207 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22208 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22209 | 35 | 140513 | 60644 | 0 | 877 | 30.10.34 | | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0355

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22210 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22211 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22212 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22213 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22214 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22215 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22216 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22217 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22218 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22219 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22220 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22221 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22222 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22223 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22224 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22225 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22226 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22227 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22228 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22229 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22230 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22231 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22232 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22233 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22234 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22235 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22236 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22237 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22238 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 279 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22239 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22240 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22241 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22242 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22243 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22244 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22245 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22246 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22247 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22248 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22249 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22250 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22251 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22252 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22253 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22254 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22255 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22256 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22257 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22258 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22259 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22260 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22261 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22262 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22263 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22264 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22265 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22266 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22267 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22268 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22269 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22270 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22271 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22272 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 22273 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-544685z/v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0356

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 22274 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22275 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22276 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22277 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22278 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22279 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22280 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22281 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22282 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22283 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22284 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22285 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22286 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22287 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22288 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22289 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22290 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22291 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22292 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22293 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22294 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22295 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22296 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22297 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22298 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22299 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22300 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | | 653 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22301 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22302 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22303 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22304 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22305 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22306 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22307 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 698 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22308 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 698 | 419 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22309 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22310 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22311 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22312 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22313 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 166 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22314 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22315 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22316 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 698 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22317 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 639 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22318 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22319 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22320 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22321 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22322 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22323 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22324 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22325 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22326 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22327 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22328 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22329 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22330 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 491 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22331 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22332 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22333 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 698 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22334 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22335 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22336 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22337 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0357

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUFF | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 22338 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22339 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22340 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22341 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22342 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22343 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22344 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22345 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22346 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22347 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22348 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22349 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22350 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22351 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22352 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22353 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22354 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22355 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22356 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22357 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22358 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22359 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22360 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22361 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22362 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22363 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22364 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22365 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22366 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22367 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22368 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22369 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22370 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22371 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22372 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22373 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22374 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22375 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22376 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22377 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22378 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22379 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22380 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22381 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22382 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22383 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22384 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22385 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22386 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22387 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22388 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22389 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22390 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22391 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22392 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22393 | 35 | 140513 | 60644 | 0 | 622 | 36 | 0.10.34 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22394 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22395 | 35 | 140513 | 60644 | 0 | 491 | 36 | 0.10.34 | 491 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22396 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22397 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22398 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22399 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22400 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22401 | 35 | 140513 | 60644 | 0 | 698 | 36 | 0.10.34 | 698 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL
PTX064.0358

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUYF6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22402 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22403 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22404 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22405 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22406 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22407 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22408 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22409 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22410 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22411 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 608 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22412 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22413 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22414 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22415 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22416 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22417 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22418 | 35 | 140513 | 60644 | 0 | 491 | 3477.73 | 0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22419 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22420 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22421 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22422 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22423 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22424 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22425 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22426 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22427 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22428 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22429 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22430 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22431 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22432 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22433 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22434 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22435 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22436 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22437 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22438 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22439 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22440 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22441 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22442 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22443 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22444 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22445 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22446 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 389 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22447 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22448 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22449 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22450 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22451 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22452 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22453 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22454 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22455 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22456 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22457 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22458 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22459 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22460 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22461 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22462 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22463 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22464 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0359

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22466 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 698 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22467 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22468 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22469 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22470 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22471 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22472 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22473 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22474 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22475 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22476 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22477 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22478 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22479 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22480 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22481 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22482 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22483 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22484 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22485 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22486 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22487 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22488 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22489 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22490 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22491 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22492 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22493 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22494 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22495 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22496 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22497 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22498 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22499 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22500 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 879 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22501 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22502 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22503 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22504 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22505 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22506 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22507 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22508 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22509 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22510 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22511 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22512 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22513 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22514 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22515 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22516 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22517 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22518 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22519 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22520 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22521 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22522 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22523 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22524 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22525 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22526 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22529 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL
PTX064.0360

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWH55 | J WSGN1 | K WSGN2 | L WSGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22530 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22531 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22532 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22533 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22534 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22535 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22536 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22537 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22538 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22539 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22540 | 35 | 140513 | 60644 | 0 | 653 | 36:10:34:0 | 36:10:34:0 | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22541 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22542 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22543 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22544 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22545 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22546 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22547 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22548 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22549 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22550 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22551 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22552 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22553 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22554 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22555 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22556 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22557 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22558 | 35 | 140513 | 60644 | 0 | 877 | 36:10:34:0 | 36:10:34:0 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22559 | 35 | 140513 | 60644 | 0 | 166 | 36:10:34:0 | 36:10:34:0 | 166 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22560 | 35 | 140513 | 60644 | 0 | 166 | 36:10:34:0 | 36:10:34:0 | 166 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22561 | 35 | 140513 | 60644 | 0 | 166 | 36:10:34:0 | 36:10:34:0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22562 | 35 | 140513 | 60644 | 0 | 166 | 36:10:34:0 | 36:10:34:0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22563 | 35 | 140513 | 60644 | 0 | 166 | 36:10:34:0 | 36:10:34:0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22564 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22565 | 35 | 140513 | 60644 | 0 | 698 | 36:10:34:0 | 36:10:34:0 | 698 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22566 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22567 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22568 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22569 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22570 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22571 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22572 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22573 | 35 | 140513 | 60644 | 0 | 653 | 36:10:34:0 | 36:10:34:0 | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22574 | 35 | 140513 | 60644 | 0 | 653 | 36:10:34:0 | 36:10:34:0 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22575 | 35 | 140513 | 60644 | 0 | 653 | 36:10:34:0 | 36:10:34:0 | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22576 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22577 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22578 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22579 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22580 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22581 | 35 | 140513 | 60644 | 0 | 999 | 36:10:34:0 | 36:10:34:0 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22582 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22583 | 35 | 140513 | 60644 | 0 | 622 | 36:10:34:0 | 36:10:34:0 | 622 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22584 | 35 | 140513 | 60644 | 0 | 628 | 36:10:34:0 | 36:10:34:0 | 628 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22585 | 35 | 140513 | 60644 | 0 | 622 | 36:10:34:0 | 36:10:34:0 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 22586 | 35 | 140513 | 60644 | 0 | 491 | 36:10:34:0 | 36:10:34:0 | 491 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22587 | 35 | 140513 | 60644 | 0 | 622 | 36:10:34:0 | 36:10:34:0 | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22588 | 35 | 140513 | 60644 | 0 | 622 | 36:10:34:0 | 36:10:34:0 | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22589 | 35 | 140513 | 60644 | 0 | 622 | 36:10:34:0 | 36:10:34:0 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22590 | 35 | 140513 | 60644 | 0 | 622 | 36:10:34:0 | 36:10:34:0 | 622 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22591 | 35 | 140513 | 60644 | 0 | 622 | 36:10:34:0 | 36:10:34:0 | 622 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22592 | 35 | 140513 | 60644 | 0 | 622 | 36:10:34:0 | 36:10:34:0 | 622 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22593 | 35 | 140513 | 60644 | 0 | 622 | 36:10:34:0 | 36:10:34:0 | 622 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBDYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 22594 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 622 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22595 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22596 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22597 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22598 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22599 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22600 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22601 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22602 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | | 698 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22603 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | | 698 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22604 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22605 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22606 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22607 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22608 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 785 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22609 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22610 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22611 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | | 698 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22612 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22613 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22614 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22615 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22616 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22617 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22618 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22619 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22620 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22621 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22622 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22623 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22624 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22625 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22626 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22627 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22628 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22629 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22630 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22631 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22632 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22633 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22634 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22635 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.0 | | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22636 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22637 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 164 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22638 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22639 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22640 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22641 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22642 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22643 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22644 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22645 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22646 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22647 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22648 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | | 698 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22649 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22650 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22651 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22652 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22653 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22654 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | | 698 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22655 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22656 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22657 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0361

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYHS5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 22658 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22659 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22660 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34 | | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22661 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34 | | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22662 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34 | | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22663 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22664 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22665 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22666 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22667 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22668 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22669 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22670 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22671 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22672 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22673 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 491 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22674 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | | 698 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22675 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22676 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22677 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22678 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22679 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22680 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34 | | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22681 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34 | | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22682 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | | 999 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22683 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22684 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34 | | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22685 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22686 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22687 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22688 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22689 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22690 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22691 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22692 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22693 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22694 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22695 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22696 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22697 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22698 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22699 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22700 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22701 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22702 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22703 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22704 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22705 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22706 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22707 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22708 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22709 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22710 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22711 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34 | | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22712 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22713 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22714 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22715 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22716 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22717 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22718 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34 | | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22719 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 491 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22720 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | | 698 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22721 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0363

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22722 35 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22723 35 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.0 | 3610.34.0 | 698 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22724 35 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.0 | 3610.34.0 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22725 35 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.0 | 3610.34.0 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22726 35 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.0 | 3610.34.0 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22727 35 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.0 | 3610.34.0 | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22728 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22729 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22730 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 169 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22731 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22732 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22733 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22734 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22735 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22736 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22737 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22738 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22739 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22740 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22741 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22742 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22743 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22744 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22745 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22746 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22747 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22748 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22749 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22750 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22751 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22752 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22753 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22754 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22755 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22756 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22757 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22758 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22759 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22760 35 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22761 35 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22762 35 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22763 35 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22764 35 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22765 35 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22766 35 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22767 35 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22768 35 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22769 35 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22770 35 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22771 35 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22772 35 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22773 35 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22774 35 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22775 35 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22776 35 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22777 35 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22778 35 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22779 35 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 860 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22780 35 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22781 35 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22782 35 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22783 35 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22784 35 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22786 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22787 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22788 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22789 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22790 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22791 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22792 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22793 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22794 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22795 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22796 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22797 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22798 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22799 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22800 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22801 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22802 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22803 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22804 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22805 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22806 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22807 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22808 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22809 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22810 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22811 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22812 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22813 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22814 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22815 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22816 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22817 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22818 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22819 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22820 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22821 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22822 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22823 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22824 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22825 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22826 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22827 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22828 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22829 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22830 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22831 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22832 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22833 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22834 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22835 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22836 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22837 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22838 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22839 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22840 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22841 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22842 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22843 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22844 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22845 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22846 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22847 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22848 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |
| 22849 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | | | 2012 | 10 |

HIGHLY CONFIDENTIAL
PTX064.0364
Tiffany and Co., et al. v. Costco Wholesale Corp.
DOCSNY-546852v4
13CV1041-LTS-DCF
CONSNY-546852v4

| 1 | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22850 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22851 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22852 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22853 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22854 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22855 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22856 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22857 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22858 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22859 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22860 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22861 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22862 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22863 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 421 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22864 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22865 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22866 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22867 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22868 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22869 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 331 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22870 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22871 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22872 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22873 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 498 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22874 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22875 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22876 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22877 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22878 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 | 999 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22879 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22880 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22881 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22882 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22883 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22884 | 35 | 140513 | 60644 | 0 | 698 | 3477.73 | 0 | 698 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22885 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22886 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22887 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22888 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22889 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 | 999 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22890 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22891 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22892 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22893 | 35 | 140513 | 60644 | 0 | 653 | 36 | 10.34 | 653 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22894 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22895 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22896 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22897 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22898 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22899 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22900 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22901 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22902 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22903 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22904 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 | 999 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22905 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22906 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 22907 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22908 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22909 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22910 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22911 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22912 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22913 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |

HIGHLY CONFIDENTIAL
PTX064.0365

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0366

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 22914 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 877 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22915 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22916 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22917 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22918 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22919 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22920 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22921 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22922 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22923 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22924 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22925 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22926 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22927 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22928 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22929 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22930 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22931 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0.34 | 698 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22932 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0.34 | 698 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22933 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22934 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22935 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22936 | 35 | 140513 | 60644 | 0 | 653 | 3610.34 | 0.34 | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22937 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0.34 | 698 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22938 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0.34 | 698 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22939 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22940 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0.34 | 622 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22941 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22942 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22943 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22944 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22945 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22946 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22947 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22948 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22949 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22950 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22951 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22952 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22953 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22954 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22955 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22956 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22957 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22958 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22959 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22960 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22961 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0.34 | 698 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22962 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22963 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22964 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22965 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22966 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22967 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22968 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22969 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0.34 | 491 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22970 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 491 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22971 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22972 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22973 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0.34 | 166 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22974 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22975 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22976 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22977 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 0.34 | 877 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22978 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22979 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22980 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22981 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22982 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22983 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22984 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22985 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22986 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22987 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22988 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22989 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22990 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22991 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22992 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22993 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22994 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22995 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22996 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22997 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22998 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 22999 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23000 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23001 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23002 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23003 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23004 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23005 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23006 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23007 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23008 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23009 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23010 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23011 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23012 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23013 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23014 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23015 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23016 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23017 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23018 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23019 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23020 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23021 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23022 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23023 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23024 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23025 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23026 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23027 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23028 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23029 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0.34 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23030 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23031 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23032 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23033 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23034 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23035 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0.34 | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23036 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23037 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23038 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23039 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23040 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23041 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0.34 | 653 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0367

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0368

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23042 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23043 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23044 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23045 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23046 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23047 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23048 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23049 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23050 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23051 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23052 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23053 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23054 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23055 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23056 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23057 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23058 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23059 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23060 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23061 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23062 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23063 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23064 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23065 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23066 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23067 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23068 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23069 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23070 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23071 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23072 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23073 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23074 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23075 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23076 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23077 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | | 698 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23078 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23079 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23080 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23081 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23082 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23083 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23084 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23085 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.0 | | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23086 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23087 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23088 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23089 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23090 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | | 698 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23091 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23092 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23093 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23094 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23095 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23096 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23097 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23098 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23099 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23100 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | | 698 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23101 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23102 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23103 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23104 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WITTEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23106 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23107 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23108 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23109 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23110 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23111 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23112 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23113 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23114 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23115 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23116 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23117 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23118 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23119 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23120 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23121 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23122 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23123 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23124 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23125 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23126 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23127 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23128 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23129 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23130 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23131 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23132 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23133 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23134 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23135 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23136 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23137 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23138 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23139 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23140 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23141 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23142 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23143 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23144 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23145 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23146 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23147 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23148 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23149 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23150 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23151 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23152 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23153 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23154 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23155 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23156 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23157 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 36010.34 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23158 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23159 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23160 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23161 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23162 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23163 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23164 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23165 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23166 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23167 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23168 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 36010.34 | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23169 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 36010.34 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0369

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 23170 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23171 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23172 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23173 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23174 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23175 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23176 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23177 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23178 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23179 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23180 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23181 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23182 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23183 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23184 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23185 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23186 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23187 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23188 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23189 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23190 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23191 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23192 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23193 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 219 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23194 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23195 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23196 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23197 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23198 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23199 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23200 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23201 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23202 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 695 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23203 | 35 | 140513 | 60644 | 0 | 491 | 36\10.73\0 | 36\10.73\0 | 491 | 73 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23204 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23205 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23206 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23207 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23208 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 622 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 23209 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23210 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23211 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23212 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23213 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23214 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23215 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23216 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23217 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23218 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 166 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23219 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23220 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 698 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23221 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23222 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23223 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23224 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23225 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23226 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23227 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23228 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23229 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23230 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23231 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 877 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23232 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23233 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |

DOCSNY-546852v4

PTX064.0370

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0371

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 23234 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23235 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23236 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23237 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23238 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23239 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23240 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23241 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23242 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23243 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23244 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23245 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23246 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23247 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23248 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23249 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23250 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23251 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23252 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23253 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30 | 999 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23254 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23255 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23256 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23257 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23258 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23259 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23260 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23261 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23262 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23263 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23264 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23265 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23266 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23267 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23268 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23269 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23270 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23271 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23272 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23273 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23274 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23275 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23276 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23277 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23278 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23279 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23280 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23281 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23282 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23283 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23284 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23285 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23286 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23287 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.00 | 30 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23288 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30 | 999 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23289 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.00 | 30 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23290 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23291 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23292 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23293 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23294 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23295 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23296 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23297 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.00 | 30 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0372

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUTM | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23298 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23299 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23300 | 35 | 140513 | 60644 | 0 | 999 | 36 | 10.34 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23301 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23302 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23303 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23304 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23305 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23306 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23307 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23308 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23309 | 35 | 140513 | 60644 | 0 | 877 | 36 | 10.34 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23310 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23311 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23312 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23313 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23314 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 796 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23315 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23316 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23317 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23318 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23319 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23320 | 35 | 140513 | 60644 | 0 | 166 | 36 | 10.34 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23321 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23322 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23323 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23324 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23325 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23326 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23327 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23328 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23329 | 35 | 140513 | 60644 | 0 | 653 | 36 | 10.34 | 653 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23330 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23331 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23332 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23333 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23334 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23335 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23336 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23337 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23338 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23339 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23340 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23341 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 210 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23342 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23343 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23344 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23345 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23346 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 271 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23347 | 35 | 140513 | 60644 | 0 | 698 | 36 | 10.34 | 698 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23348 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23349 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23350 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23351 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23352 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23353 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23354 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23355 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23356 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23357 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23358 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23359 | 35 | 140513 | 60644 | 0 | 491 | 36 | 10.34 | 491 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23360 | 35 | 140513 | 60644 | 0 | 622 | 36 | 10.34 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0373

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBDYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 23362 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23363 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23364 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23365 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23366 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23367 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23368 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23369 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23370 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23371 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23372 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23373 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23374 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23375 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23376 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23377 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23378 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23379 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23380 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23381 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23382 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23383 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23384 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23385 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23386 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 720 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23387 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23388 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23389 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23390 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23391 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23392 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23393 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23394 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23395 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23396 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23397 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23398 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23399 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23400 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23401 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23402 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23403 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23404 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23405 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23406 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23407 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23408 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23409 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23410 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23411 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23412 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23413 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23414 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23415 | 35 | 140513 | 60644 | 0 | 621 | 36\10.34 | 10.34 | 621 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23416 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23417 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34 | 10.34 | 698 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23418 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23419 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23420 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34 | 10.34 | 491 | 160 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23421 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23422 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23423 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23424 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23425 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34 | 10.34 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUDYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23426 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34.0 | 36\10.34.0 | 877 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23427 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34.0 | 36\10.34.0 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23428 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34.0 | 36\10.34.0 | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23429 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23430 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34.0 | 36\10.34.0 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23431 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34.0 | 36\10.34.0 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23432 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34.0 | 36\10.34.0 | 698 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23433 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34.0 | 36\10.34.0 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23434 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34.0 | 36\10.34.0 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23435 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23436 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23437 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23438 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23439 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23440 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 84 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23441 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23442 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23443 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23444 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23445 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23446 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23447 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23448 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34.0 | 36\10.34.0 | 698 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23449 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23450 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23451 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23452 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23453 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23454 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23455 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23456 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23457 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23458 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23459 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 198 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23460 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23461 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23462 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23463 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23464 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23465 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23466 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23467 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23468 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23469 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34.0 | 36\10.34.0 | 698 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23470 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23471 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23472 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23473 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23474 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34.0 | 36\10.34.0 | 698 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23475 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23476 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23477 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23478 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23479 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23480 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23481 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34.0 | 36\10.34.0 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23482 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 160 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23483 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23484 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23485 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34.0 | 36\10.34.0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23486 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34.0 | 36\10.34.0 | 491 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23487 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34.0 | 36\10.34.0 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0374

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0375

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 23490 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23491 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23492 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23493 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23494 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23495 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23496 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23497 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23498 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23499 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23500 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23501 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23502 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23503 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23504 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23505 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23506 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23507 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23508 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23509 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23510 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23511 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23512 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23513 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.0 | 3610.34.0 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23514 | 35 | 140513 | 60644 | 0 | 491 | 3477.73.0 | 3477.73.0 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23515 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23516 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23517 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23518 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 618 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23519 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | 3610.34.0 | 622 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23520 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23521 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23522 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23523 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | 3610.34.0 | 999 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23524 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 725 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23525 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23526 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23527 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | 3610.34.0 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23528 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23529 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23530 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23531 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23532 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 23533 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 621 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23534 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23535 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23536 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23537 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23538 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23539 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23540 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23541 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23542 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23543 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23544 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23545 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23546 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | 3610.34.0 | 698 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23547 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23548 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23549 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23550 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23551 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23552 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23553 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.0 | 3610.34.0 | 491 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0376

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 23554 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23555 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23556 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23557 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23558 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23559 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23560 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23561 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23562 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23563 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23564 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23565 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23566 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23567 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23568 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23569 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23570 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23571 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23572 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23573 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23574 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23575 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23576 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23577 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23578 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23579 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23580 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23581 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23582 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23583 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23584 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23585 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23586 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23587 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23588 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23589 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23590 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23591 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23592 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23593 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23594 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23595 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23596 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23597 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23598 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23599 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23600 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23601 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23602 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23603 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23604 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23605 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23606 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23607 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23608 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23609 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23610 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23611 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23612 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23613 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23614 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23615 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23616 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23617 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0377

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWH55 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 23618 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/. | 36/10.34/. | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23619 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/. | 36/10.34/. | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23620 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/. | 36/10.34/. | 698 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23621 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/. | 36/10.34/. | 698 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23622 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23623 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23624 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23625 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23626 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23627 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/. | 36/10.34/. | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23628 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/. | 36/10.34/. | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23629 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23630 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23631 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/. | 36/10.34/. | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23632 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/. | 36/10.34/. | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23633 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/. | 36/10.34/. | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23634 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/. | 36/10.34/. | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23635 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/. | 36/10.34/. | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23636 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23637 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/. | 36/10.34/. | 622 | 98 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23638 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/. | 36/10.34/. | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23639 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/. | 36/10.34/. | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23640 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/. | 36/10.34/. | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23641 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23642 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/. | 36/10.34/. | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23643 | 35 | 140513 | 60644 | 0 | 622 | 36/10.34/. | 36/10.34/. | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23644 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23645 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/. | 36/10.34/. | 698 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23646 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23647 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23648 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 480 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23649 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/. | 36/10.34/. | 698 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23650 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/. | 36/10.34/. | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23651 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/. | 36/10.34/. | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23652 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/. | 36/10.34/. | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23653 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/. | 36/10.34/. | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23654 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/. | 36/10.34/. | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23655 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/. | 36/10.34/. | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23656 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/. | 36/10.34/. | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23657 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/. | 36/10.34/. | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23658 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/. | 36/10.34/. | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23659 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/. | 36/10.34/. | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23660 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/. | 36/10.34/. | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23661 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/. | 36/10.34/. | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23662 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/. | 36/10.34/. | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23663 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/. | 36/10.34/. | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23664 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/. | 36/10.34/. | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23665 | 35 | 140513 | 60644 | 0 | 877 | 36/10.34/. | 36/10.34/. | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23666 | 35 | 140513 | 60644 | 0 | 698 | 36/10.34/. | 36/10.34/. | 688 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23667 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23668 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23669 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23670 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23671 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23672 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 691 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23673 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23674 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23675 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23676 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23677 | 35 | 140513 | 60644 | 0 | 491 | 36/10.34/. | 36/10.34/. | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23678 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/. | 36/10.34/. | 653 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23679 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/. | 36/10.34/. | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23680 | 35 | 140513 | 60644 | 0 | 653 | 36/10.34/. | 36/10.34/. | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23681 | 35 | 140513 | 60644 | 0 | 999 | 36/10.34/. | 36/10.34/. | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0378

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUY55 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23682 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23683 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23684 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23685 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23686 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23687 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23688 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23689 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23690 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23691 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23692 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23693 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23694 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23695 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23696 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23697 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23698 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23699 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23700 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23701 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23702 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23703 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23704 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23705 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23706 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23707 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23708 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23709 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23710 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23711 | 35 | 140513 | 60644 | 0 | 653 | 3610.34 | 3610.34 | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23712 | 35 | 140513 | 60644 | 0 | 653 | 3610.34 | 3610.34 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23713 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23714 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 3610.34 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23715 | 35 | 140513 | 60644 | 0 | 653 | 3610.34 | 3610.34 | 653 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23716 | 35 | 140513 | 60644 | 0 | 653 | 3610.34 | 3610.34 | 653 | 355 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23717 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23718 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23719 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23720 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23721 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23722 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23723 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23724 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23725 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23726 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23727 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23728 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23729 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23730 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23731 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23732 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23733 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23734 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23735 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23736 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23737 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23738 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23739 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23740 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 3610.34 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23741 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23742 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23743 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23744 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23745 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 3610.34 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0379

| 1 | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23746 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23747 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23748 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23749 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23750 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23751 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23752 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23753 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23754 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23755 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23756 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23757 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23758 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23759 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23760 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23761 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23762 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23763 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23764 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23765 | 35 | 140513 | 60644 | 0 | 653 | 36 10.34 0 | | 653 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23766 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23767 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23768 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23769 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23770 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23771 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23772 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23773 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23774 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23775 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23776 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23777 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23778 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23779 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23780 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23781 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23782 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23783 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23784 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23785 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23786 | 35 | 140513 | 60644 | 0 | 698 | 36 10.34 0 | | 698 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23787 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23788 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23789 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23790 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23791 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23792 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23793 | 35 | 140513 | 60644 | 0 | 877 | 36 10.34 0 | | 877 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23794 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23795 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 877 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23796 | 35 | 140513 | 60644 | 0 | 698 | 36 10.34 0 | | 698 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23797 | 35 | 140513 | 60644 | 0 | 622 | 36 10.34 0 | | 166 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23798 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23799 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23800 | 35 | 140513 | 60644 | 0 | 999 | 36 10.34 0 | | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23801 | 35 | 140513 | 60644 | 0 | 698 | 36 10.34 0 | | 698 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23802 | 35 | 140513 | 60644 | 0 | 653 | 36 10.34 0 | | 491 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23803 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 404 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23804 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23805 | 35 | 140513 | 60644 | 0 | 166 | 36 10.34 0 | | 877 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23806 | 35 | 140513 | 60644 | 0 | 698 | 36 10.34 0 | | 698 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23807 | 35 | 140513 | 60644 | 0 | 698 | 36 10.34 0 | | 698 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23808 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 698 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23809 | 35 | 140513 | 60644 | 0 | 491 | 36 10.34 0 | | 491 | 692 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0380

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 23810 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\40 | 36\10.34\40 | 999 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23811 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\40 | 36\10.34\40 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23812 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23813 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23814 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\40 | 36\10.34\40 | 622 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23815 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\40 | 36\10.34\40 | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23816 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\40 | 36\10.34\40 | 622 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23817 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\40 | 36\10.34\40 | 622 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23818 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23819 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\40 | 36\10.34\40 | 622 | 1502 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23820 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\40 | 36\10.34\40 | 622 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23821 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23822 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\40 | 36\10.34\40 | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23823 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\40 | 36\10.34\40 | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23824 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\40 | 36\10.34\40 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23825 | 35 | 140513 | 60644 | 0 | 491 | 3477.73 | 36\10.34\40 | 491 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23826 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23827 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\40 | 36\10.34\40 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23828 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\40 | 36\10.34\40 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23829 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\40 | 36\10.34\40 | 999 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23830 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\40 | 36\10.34\40 | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23831 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\40 | 36\10.34\40 | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23832 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 119 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23833 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 495 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23834 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23835 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23836 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23837 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23838 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 698 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23839 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 462 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 23840 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23841 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\40 | 36\10.34\40 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23842 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\40 | 36\10.34\40 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23843 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23844 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23845 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23846 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23847 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23848 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23849 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23850 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23851 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23852 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23853 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23854 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23855 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23856 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23857 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23858 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23859 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 485 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23860 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23861 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23862 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23863 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23864 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23865 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23866 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23867 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23868 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 405 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23869 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23870 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23871 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23872 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\40 | 36\10.34\40 | 491 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23873 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\40 | 36\10.34\40 | 698 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23874 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23875 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23876 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23877 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23878 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23879 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23880 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23881 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23882 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23883 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 398 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23884 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23885 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23886 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23887 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23888 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23889 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23890 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23891 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23892 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23893 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23894 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23895 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23896 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23897 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23898 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23899 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 475 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23900 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23901 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23902 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23903 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23904 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23905 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23906 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23907 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23908 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23909 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23910 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23911 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23912 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23913 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23914 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23915 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23916 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23917 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23918 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23919 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23920 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23921 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23922 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23923 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23924 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23925 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23926 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23927 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23928 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23929 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23930 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23931 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23932 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23933 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 0 | 698 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23934 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 0 | 622 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23935 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 0 | 491 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0381

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0382

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR55 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23938 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23939 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23940 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23941 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 10.34 | 698 | 473 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23942 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23943 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 10.34 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23944 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23945 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 10.34 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23946 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 10.34 | 653 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23947 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 999 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23948 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 10.34 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23949 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 10.34 | 698 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23950 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 10.34 | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23951 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 10.34 | 166 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23952 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 10.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23953 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 10.34 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23954 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23955 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23956 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23957 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 738 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23958 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23959 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23960 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23961 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23962 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 31 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23963 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 147 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23964 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23965 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23966 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 10.34 | 698 | 452 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23967 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 10.34 | 698 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23968 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 10.34 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23969 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 10.34 | 698 | 688 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23970 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 10.34 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23971 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23972 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23973 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 10.34 | 698 | 478 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23974 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23975 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23976 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 10.34 | 698 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23977 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 10.34 | 698 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23978 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 698 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23979 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 10.34 | 698 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23980 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23981 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23982 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 10.34 | 698 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23983 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23984 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23985 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23986 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23987 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23988 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23989 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23990 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23991 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23992 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23993 | 35 | 140513 | 60644 | 0 | 491 | 36010.34 | 10.34 | 491 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23994 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23995 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23996 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23997 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23998 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 10.34 | 622 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 23999 | 35 | 140513 | 60644 | 0 | 622 | 3477.73 | 10.34 | 877 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24000 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 10.34 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24001 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 10.34 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0383

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 24002 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.90 | 3610.34 | 491 | 1118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24003 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.90 | 3610.34 | 491 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24004 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.90 | 3610.34 | 491 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24005 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.90 | 3610.34 | 491 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24006 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.90 | 3610.34 | 166 | 2 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24007 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.90 | 3610.34 | 166 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24008 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.90 | 3610.34 | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24009 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24010 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24011 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 653 | 186 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24012 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.90 | 3610.34 | 186 | 168 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24013 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.90 | 3610.34 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24014 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24015 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24016 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24017 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24018 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24019 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24020 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24021 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24022 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24023 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24024 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.90 | 3610.34 | 491 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24025 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.90 | 3610.34 | 698 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24026 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.90 | 3610.34 | 491 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24027 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24028 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24029 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.90 | 3610.34 | 491 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24030 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.90 | 3610.34 | 653 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24031 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24032 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.90 | 3610.34 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24033 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24034 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24035 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24036 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24037 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24038 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24039 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 491 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24040 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.90 | 3610.34 | 698 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24041 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.90 | 3610.34 | 491 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24042 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.90 | 3610.34 | 698 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24043 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.90 | 3610.34 | 491 | 455 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24044 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24045 | 35 | 140513 | 60644 | 0 | 491 | 3610.34.90 | 3610.34 | 491 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24046 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24047 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 237 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24048 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24049 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24050 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24051 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 653 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24052 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.90 | 3610.34 | 653 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24053 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.90 | 3610.34 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24054 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24055 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24056 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 91 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24057 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24058 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24059 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24060 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.90 | 3610.34 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24061 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24062 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24063 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24064 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24065 | 35 | 140513 | 60644 | 0 | 877 | 3610.34.90 | 3610.34 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

PTX064.0384

HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBDYR | WINLC | WIGITM | WIBUY6 | WIWH55 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 24066 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24067 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24068 | 35 | 140513 | 60644 | 0 | 698 | 36\10.34\0 | 36\10.34\0 | 698 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24069 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24070 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24071 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24072 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24073 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24074 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24075 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24076 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24077 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24078 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24079 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24080 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24081 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24082 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24083 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24084 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24085 | 35 | 140513 | 60644 | 0 | 491 | 36\10.34\0 | 36\10.34\0 | 491 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24086 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24087 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 245 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24088 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 302 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24089 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24090 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24091 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24092 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24093 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24094 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24095 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24096 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24097 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24098 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 349 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24099 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24100 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24101 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24102 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 384 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24103 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24104 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24105 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24106 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 247 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24107 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24108 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24109 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24110 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24111 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24112 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24113 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24114 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24115 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24116 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24117 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24118 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24119 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24120 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24121 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24122 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24123 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24124 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24125 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24126 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24127 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24128 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24129 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24130 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30.34 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24131 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30.34 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24132 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30.34 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24133 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30.34 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24134 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30.34 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24135 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30.34 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24136 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30.34 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24137 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30.34 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24138 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30.34 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24139 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30.34 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24140 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30.34 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24141 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30.34 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24142 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30.34 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24143 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30.34 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24144 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30.34 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24145 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30.34 | 491 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24146 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30.34 | 491 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24147 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30.34 | 491 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24148 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30.34 | 491 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24149 | 35 | 140513 | 60644 | 0 | 653 | 3610.34 | 30.34 | 653 | 489 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24150 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24151 | 35 | 140513 | 60644 | 0 | 653 | 3610.34 | 30.34 | 653 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24152 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30.34 | 491 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24153 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30.34 | 491 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24154 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30.34 | 491 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24155 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30.34 | 491 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24156 | 35 | 140513 | 60644 | 0 | 491 | 3610.34 | 30.34 | 491 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24157 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 118 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24158 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 764 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24159 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24160 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 479 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24161 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30.34 | 877 | 334 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24162 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30.34 | 166 | 371 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24163 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30.34 | 166 | 370 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24164 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 472 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24165 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 144 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24166 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 453 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24167 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 125 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24168 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24169 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 465 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24170 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 481 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24171 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 748 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24172 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 783 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24173 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 761 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24174 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 895 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24175 | 35 | 140513 | 60644 | 0 | 622 | 3477.73 | 30.34 | 622 | 778 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24176 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24177 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 273 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24178 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 30.34 | 999 | 762 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24179 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 741 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24180 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 30.34 | 999 | 743 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24181 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 468 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24182 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 777 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24183 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 30.34 | 999 | 742 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24184 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 8 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24185 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 769 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24186 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 745 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24187 | 35 | 140513 | 60644 | 0 | 622 | 3610.34 | 30.34 | 622 | 766 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24188 | 35 | 140513 | 60644 | 0 | 999 | 3610.34 | 30.34 | 999 | 339 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24189 | 35 | 140513 | 60644 | 0 | 698 | 3610.34 | 30.34 | 698 | 390 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24190 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30.34 | 166 | 391 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24191 | 35 | 140513 | 60644 | 0 | 166 | 3610.34 | 30.34 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24192 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30.34 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24193 | 35 | 140513 | 60644 | 0 | 877 | 3610.34 | 30.34 | 877 | 303 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0385

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0386

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24194 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 305 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24195 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 310 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24196 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 312 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24197 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 319 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24198 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 321 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24199 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 326 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24200 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 328 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24201 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 330 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24202 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 344 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24203 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 346 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24204 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 369 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24205 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 378 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24206 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 380 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24207 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 387 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24208 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 248 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24209 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 314 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24210 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 315 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24211 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 316 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24212 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 317 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24213 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 332 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24214 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 333 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24215 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 347 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24216 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 348 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24217 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 381 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24218 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 382 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24219 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 383 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24220 | 35 | 140513 | 60644 | 0 | 166 | 36\10.34\0 | 36\10.34\0 | 166 | 394 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24221 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 466 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24222 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 483 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24223 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 665 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24224 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 490 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24225 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24226 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 673 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24227 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 674 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24228 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 770 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24229 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 676 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24230 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24231 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 491 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24232 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 693 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24233 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 88 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24234 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 189 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24235 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 356 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24236 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 357 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24237 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 358 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24238 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 359 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24239 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 205 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24240 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 667 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24241 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 685 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24242 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 668 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24243 | 35 | 140513 | 60644 | 0 | 653 | 36\10.34\0 | 36\10.34\0 | 653 | 684 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24244 | 35 | 140513 | 60644 | 0 | 622 | 36\10.34\0 | 36\10.34\0 | 622 | 180 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24245 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 181 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24246 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 182 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24247 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 183 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24248 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24249 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24250 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24251 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 367 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24252 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 214 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24253 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24254 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 249 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24255 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 364 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24256 | 35 | 140513 | 60644 | 0 | 999 | 36\10.34\0 | 36\10.34\0 | 999 | 365 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24257 | 35 | 140513 | 60644 | 0 | 877 | 36\10.34\0 | 36\10.34\0 | 877 | 230 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0387

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 24258 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 231 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24259 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 233 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24260 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 206 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24261 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 208 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24262 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 222 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24263 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 225 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24264 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 240 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24265 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 241 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24266 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 306 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24267 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 307 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24268 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 308 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24269 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 322 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24270 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 323 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24271 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 324 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24272 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 325 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24273 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 340 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24274 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24275 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 372 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24276 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 373 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24277 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 374 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24278 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 375 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24279 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 376 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24280 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 681 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24281 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 93 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24282 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 184 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24283 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 188 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24284 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 336 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24285 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 345 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24286 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 352 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24287 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 354 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24288 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 361 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24289 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 386 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24290 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 202 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24291 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 204 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24292 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 218 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24293 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24294 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 238 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24295 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 243 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24296 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 342 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24297 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 469 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24298 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 460 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24299 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 678 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24300 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 664 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24301 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 669 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24302 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 680 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24303 | 35 | 140513 | 60644 | 0 | 653 | 36010.34 | 0 | 653 | 689 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24304 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 92 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24305 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 185 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24306 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 187 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24307 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 335 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24308 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 351 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24309 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 353 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24310 | 35 | 140513 | 60644 | 0 | 999 | 36010.34 | 0 | 999 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24311 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24312 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 221 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24313 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 227 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24314 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 360 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24315 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 203 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24316 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 244 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24317 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 246 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24318 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 301 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24319 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 304 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24320 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 313 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24321 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 24322 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 318 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24323 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 320 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24324 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 327 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24325 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0.34 | 877 | 329 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24326 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 343 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24327 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 368 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24328 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 377 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24329 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 379 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24330 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0.34 | 166 | 393 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24331 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 447 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24332 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 454 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24333 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 677 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24334 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 679 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24335 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 686 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24336 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 427 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24337 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 436 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24338 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 765 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24339 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 48 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24340 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 130 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24341 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 116 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24342 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 401 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24343 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 431 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24344 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 432 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24345 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 657 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24346 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 675 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24347 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 658 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24348 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 659 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24349 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 760 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24350 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 24 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24351 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 122 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24352 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 140 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24353 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24354 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 459 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24355 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 474 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24356 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 476 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24357 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 690 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24358 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 124 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24359 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 407 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24360 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 439 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24361 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 440 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24362 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 441 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24363 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 428 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24364 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 437 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24365 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 671 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24366 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 687 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24367 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 121 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24368 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 403 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24369 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 443 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24370 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 106 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24371 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 698 | 107 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24372 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0.34 | 622 | 660 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24373 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 38 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24374 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 142 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24375 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 422 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24376 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 9 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24377 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 61 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24378 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 95 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24379 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 111 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24380 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 145 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24381 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 486 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24382 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 670 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24383 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 29 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24384 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | 661 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24385 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0.34 | 622 | | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0388

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0389

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24386 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 663 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24387 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 120 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24388 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 411 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24389 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 418 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24390 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 420 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24391 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 429 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24392 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 445 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24393 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 694 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24394 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 28 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24395 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 44 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24396 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 117 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24397 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 126 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24398 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 128 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24399 | 35 | 140513 | 60644 | 0 | 698 | 36010.34 | 0 | 698 | 410 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24400 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 412 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24401 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 471 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24402 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 464 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24403 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 10 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24404 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 17 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24405 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 19 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24406 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 67 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24407 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 69 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24408 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 96 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24409 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 101 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24410 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 103 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24411 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 110 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24412 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 112 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24413 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 662 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24414 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 135 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24415 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 13 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24416 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 63 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24417 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 64 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24418 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 65 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24419 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 66 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24420 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 97 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24421 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 113 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24422 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 114 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24423 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24424 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24425 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 131 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24426 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 132 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24427 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 133 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24428 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 148 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24429 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 149 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24430 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 744 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24431 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 239 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24432 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 226 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24433 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 788 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24434 | 35 | 140513 | 60644 | 0 | 166 | 36010.34 | 0 | 166 | 1002 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24435 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 758 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24436 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 737 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24437 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 68 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24438 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 129 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24439 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24440 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 143 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24441 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 438 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24442 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 470 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24443 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 1 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24444 | 35 | 140513 | 60644 | 0 | 877 | 36010.34 | 0 | 877 | 213 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24445 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24446 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 487 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24447 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 146 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24448 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 21 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24449 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 25 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24450 | 35 | 140513 | 60644 | 0 | 622 | 36010.34 | 0 | 622 | 41 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0390

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24450 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 141 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24451 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 423 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24452 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 482 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24453 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 462 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24454 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 747 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24455 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 736 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24456 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 388 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24457 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 488 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24458 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 735 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24459 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 127 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24460 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 672 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24461 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 6 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24462 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 771 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24463 | 35 | 140513 | 60644 | 0 | 999 | 3610.34.0 | | 999 | 362 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24464 | 35 | 140513 | 60644 | 0 | 744 | 3610.34.0 | | 744 | 424 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24465 | 35 | 140513 | 60644 | 0 | 653 | 3610.34.0 | | 653 | 768 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 4 |
| 24466 | 35 | 140513 | 60644 | 0 | 166 | 3610.34.0 | | 166 | 341 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 6 |
| 24467 | 35 | 140513 | 60644 | 0 | 698 | 3610.34.0 | | 698 | 484 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 7 |
| 24468 | 35 | 140513 | 60644 | 0 | 682 | 3610.34.0 | | 682 | 619 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 7 |
| 24469 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 682 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 8 |
| 24470 | 35 | 140513 | 60644 | 0 | 622 | 3610.34.0 | | 622 | 799 | 1 CTW DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 8 |
| 24471 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 6 |
| 24472 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 24473 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 24474 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 7 |
| 24475 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 24476 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 8 |
| 24477 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 24478 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 9 |
| 24479 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 24480 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 10 |
| 24481 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 24482 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 11 |
| 24483 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 12 |
| 24484 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 24485 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 24486 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2007 | 13 |
| 24487 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 24488 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 1 |
| 24489 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 24490 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 2 |
| 24491 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 24492 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 3 |
| 24493 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 24494 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 4 |
| 24495 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 24496 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 5 |
| 24497 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 24498 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 6 |
| 24499 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 24500 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 7 |
| 24501 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 24502 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 8 |
| 24503 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 24504 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 9 |
| 24505 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 24506 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 10 |
| 24507 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 24508 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 11 |
| 24509 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 24510 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 12 |
| 24511 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 24512 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2008 | 13 |
| 24513 | 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0391

| WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 35 | 140513 | 60644 | 35 | 771 | 3930.25.0 | 3930.25.0 | 771 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 1 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 2 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 3 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 4 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 5 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 6 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 7 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 8 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 9 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 10 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 11 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 12 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2009 | 13 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 1 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 2 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 3 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 4 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 5 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 6 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 7 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 8 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 9 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 10 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 11 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 12 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2010 | 13 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 1 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 2 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 3 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 4 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 5 |
| 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0392

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24578 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 7 |
| 24579 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 24580 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 8 |
| 24581 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 9 |
| 24582 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 24583 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 24584 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 10 |
| 24585 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 24586 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 11 |
| 24587 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 24588 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 12 |
| 24589 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 24590 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2011 | 13 |
| 24591 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 24592 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 1 |
| 24593 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 24594 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 2 |
| 24595 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 24596 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 3 |
| 24597 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 24598 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 4 |
| 24599 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 24600 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 5 |
| 24601 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 24602 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 6 |
| 24603 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 24604 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 7 |
| 24605 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 24606 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 8 |
| 24607 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 24608 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 9 |
| 24609 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 24610 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 10 |
| 24611 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 24612 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 11 |
| 24613 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 24614 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2012 | 13 |
| 24615 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 24616 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 1 |
| 24617 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24618 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 2 |
| 24619 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24620 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 3 |
| 24621 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 4 |
| 24622 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 4 |
| 24623 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 5 |
| 24624 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 5 |
| 24625 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 6 |
| 24626 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 6 |
| 24627 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 7 |
| 24628 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 7 |
| 24629 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 9079 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 8 |
| 24630 | 35 | 140513 | 60644 | 35 | 999 | 3930.25.0 | 3930.25.0 | 999 | 847 | 1.00 CT DIAMOND ROUND | SOLITAIRE TIFFANY | RING | 1CTW RING | 0 | | 2013 | 8 |
| 24631 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 3245.4.0 | 256 | 847 | 1.00CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 6 |
| 24632 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 3245.4.0 | 256 | 1037 | 1.00CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 6 |
| 24633 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 3245.4.0 | 256 | 303 | 1.00CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 6 |
| 24634 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 3245.4.0 | 256 | 9039 | 1.00CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 6 |
| 24635 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 3245.4.0 | 256 | 203 | 1.00CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 6 |
| 24636 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 3245.4.0 | 256 | 221 | 1.00CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 6 |
| 24637 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 3245.4.0 | 256 | 927 | 1.00CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 6 |
| 24638 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 3245.4.0 | 256 | 244 | 1.00CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 6 |
| 24639 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 3245.4.0 | 256 | 246 | 1.00CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 6 |
| 24640 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 3245.4.0 | 256 | 301 | 1.00CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 6 |
| 24641 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 3245.4.0 | 256 | 328 | 1.00CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 6 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDE8 | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 24642 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24643 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24644 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24645 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24646 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 256 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24647 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24648 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24649 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24650 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24651 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24652 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24653 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24654 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24655 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24656 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24657 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24658 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24659 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24660 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24661 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24662 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24663 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24664 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24665 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24666 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24667 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24668 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24669 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24670 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24671 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24672 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24673 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24674 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24675 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24676 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24677 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24678 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24679 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24680 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24681 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24682 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24683 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24684 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24685 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24686 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24687 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24688 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24689 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24690 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24691 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24692 | 35 | 378259 | 64086 | 0 | 256 | 3113 | 0 | 107 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24693 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24694 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 235 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24695 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24696 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 6 |
| 24697 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 107 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 7 |
| 24698 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 7 |
| 24699 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 7 |
| 24700 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 7 |
| 24701 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 7 |
| 24702 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 7 |
| 24703 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 7 |
| 24704 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 7 |
| 24705 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2007 | 7 |

HIGHLY CONFIDENTIAL

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0394

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24706 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24707 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24708 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24709 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24710 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24711 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24712 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24713 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24714 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24715 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24716 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24717 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24718 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24719 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24720 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24721 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24722 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24723 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24724 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24725 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24726 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24727 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24728 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24729 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24730 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24731 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24732 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24733 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24734 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24735 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24736 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24737 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24738 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24739 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24740 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24741 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24742 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24743 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24744 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24745 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24746 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24747 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24748 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24749 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24750 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24751 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24752 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24753 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24754 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24755 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 7 |
| 24756 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24757 | 35 | 378259 | 64086 | 0 | 107 | 3.131 | 0 | 107 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24758 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24759 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24760 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24761 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24762 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24763 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24764 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24765 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24766 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24767 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24768 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24770 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24771 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24772 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24773 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24774 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24775 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24776 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24777 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24778 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24779 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 253 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24780 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24781 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24782 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24783 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24784 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24785 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24786 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24787 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24788 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24789 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24790 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24791 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24792 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24793 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24794 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24795 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24796 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24797 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24798 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24799 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24800 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24801 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24802 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24803 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24804 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24805 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24806 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24807 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24808 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24809 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24810 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24811 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24812 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24813 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24814 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24815 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24816 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24817 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24818 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24819 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 8 |
| 24820 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24821 | 35 | 378259 | 64086 | 0 | 107 | 3131 | 0 | 107 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24822 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24823 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24824 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24825 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24826 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24827 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24828 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 215 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24829 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24830 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24831 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24832 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24833 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0395

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0396

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWH55 | WISGN1 | WISGN2 | WISGN3 | WIRDE8 | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 24834 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24835 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24836 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24837 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24838 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24839 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24840 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24841 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24842 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24843 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24844 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24845 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24846 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24847 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24848 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24849 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24850 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24851 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24852 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24853 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24854 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24855 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24856 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24857 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24858 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24859 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24860 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24861 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24862 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24863 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24864 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24865 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24866 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24867 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24868 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24869 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24870 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24871 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24872 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24873 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24874 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24875 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24876 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24877 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24878 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24879 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24880 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24881 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24882 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24883 | 35 | 378259 | 64086 | 0 | 256 | 3131 | 107 | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 9 |
| 24884 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 107 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24885 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24886 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24887 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24888 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24889 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24890 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24891 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24892 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24893 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24894 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24895 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24896 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24897 | 35 | 378259 | 64086 | 0 | 256 | 3245.4 | 0 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0397

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24898 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24899 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24900 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24901 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24902 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24903 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24904 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24905 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24906 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24907 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24908 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24909 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24910 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24911 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24912 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24913 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24914 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24915 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24916 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24917 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24918 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24919 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24920 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24921 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24922 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24923 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24924 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24925 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24926 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24927 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24928 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24929 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24930 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24931 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24932 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24933 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24934 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24935 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24936 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24937 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24938 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24939 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24940 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24941 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24942 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24943 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24944 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24945 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24946 | 35 | 378259 | 64086 | 0 | 256 | 3245.4.0 | 0 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24947 | 35 | 378259 | 64086 | 0 | 256 | 3131 | 0 | 107 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 10 |
| 24948 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 107 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24949 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24950 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24951 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24952 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24953 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24954 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24955 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24956 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24957 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24958 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24959 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24960 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24961 | 35 | 378259 | 64086 | 0 | 256 | 3245.94.0 | 0 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0398

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24962 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24963 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24964 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24965 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24966 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24967 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24968 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24969 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24970 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24971 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24972 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24973 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24974 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24975 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24976 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24977 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24978 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24979 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24980 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24981 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24982 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24983 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24984 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24985 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24986 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24987 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24988 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24989 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24990 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24991 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24992 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24993 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24994 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24995 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24996 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24997 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24998 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 24999 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 25000 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 11 |
| 25001 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25002 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25003 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25004 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25005 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25006 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25007 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25008 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25009 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25010 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25011 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 1007 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25012 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 1007 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25013 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25014 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25015 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25016 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25017 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25018 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25019 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25020 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25021 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25022 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25023 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25024 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25025 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 30 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0399

| 1 | A WIDEPT | B WITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WSGN1 | K WSGN2 | L WSGN3 | M WRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25026 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25027 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25028 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25029 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25030 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25031 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25032 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25033 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25034 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25035 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25036 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25037 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25038 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25039 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25040 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25041 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25042 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25043 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25044 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25045 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25046 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25047 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25048 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25049 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25050 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25051 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25052 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25053 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25054 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25055 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25056 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25057 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25058 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25059 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25060 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25061 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25062 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25063 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25064 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25065 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25066 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25067 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25068 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25069 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25070 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25071 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25072 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 12 |
| 25073 | 35 | 378259 | 64086 | 0 | 107 | 3131 | | 107 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25074 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25075 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25076 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25077 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25078 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25079 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25080 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25081 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25082 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25083 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25084 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25085 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25086 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25087 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25088 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 25089 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0400

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250090 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250091 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250092 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250093 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250094 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250095 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250096 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250097 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250098 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250099 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250100 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250101 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250102 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250103 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250104 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250105 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250106 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250107 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250108 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250109 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250110 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250111 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250112 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250113 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250114 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 274 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250115 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250116 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250117 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250118 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250119 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250120 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250121 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250122 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250123 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250124 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250125 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250126 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250127 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250128 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250129 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250130 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250131 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250132 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250133 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250134 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250135 | 35 | 378259 | 64086 | 0 | 107 | 3131 | | 107 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2007 | 13 |
| 250136 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250137 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250138 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250139 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250140 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250141 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250142 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250143 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250144 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250145 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250146 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250147 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250148 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250149 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250150 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250151 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250152 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 250153 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0401

| | A WIDEPT | B WITEM | C WVEND | D WISUFF | E WBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25154 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25155 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25156 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25157 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25158 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25159 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25160 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25161 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25162 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25163 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25164 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25165 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25166 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25167 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25168 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25169 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25170 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25171 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25172 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25173 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 274 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25174 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25175 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25176 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25177 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25178 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25179 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25180 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25181 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25182 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25183 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25184 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25185 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25186 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25187 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25188 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25189 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25190 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25191 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25192 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25193 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25194 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25195 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25196 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25197 | 35 | 378259 | 64086 | 0 | 107 | 3.131 | | 256 | 905 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25198 | 35 | 378259 | 64086 | 0 | 107 | 3.131 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 1 |
| 25199 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25200 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25201 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25202 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25203 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25204 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25205 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25206 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25207 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25208 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25209 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25210 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25211 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25212 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25213 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25214 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25215 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25216 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25217 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 25218 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25219 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25220 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25221 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25222 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25223 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25224 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25225 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25226 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25227 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25228 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25229 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25230 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25231 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25232 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25233 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25234 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25235 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25236 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25237 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25238 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25239 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25240 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25241 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25242 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25243 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25244 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25245 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25246 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25247 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25248 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25249 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25250 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25251 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25252 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25253 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25254 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25255 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25256 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 2 |
| 25257 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25258 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 274 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25259 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25260 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25261 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25262 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25263 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25264 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25265 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25266 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25267 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25268 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25269 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25270 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25271 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25272 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25273 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25274 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25275 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25276 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25277 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25278 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25279 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25280 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |
| 25281 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0402

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0403

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWH55 | J WSGN1 | K WISGN2 | L WSGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25282 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25283 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25284 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25285 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25286 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25287 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25288 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25289 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25290 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25291 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25292 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25293 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25294 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25295 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25296 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25297 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25298 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25299 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25300 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25301 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25302 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25303 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25304 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25305 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25306 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25307 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25308 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25309 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25310 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25311 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25312 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25313 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25314 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25315 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25316 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25317 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25318 | 35 | 378259 | 64086 | 0 | 107 | 3131 | | 107 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25319 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25320 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25321 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25322 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 3 |
| 25323 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25324 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25325 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25326 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25327 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25328 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25329 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25330 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25331 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25332 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25333 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25334 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25335 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25336 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25337 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25338 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25339 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25340 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25341 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25342 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25343 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25344 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |
| 25345 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2008 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0404

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY6 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 25346 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25347 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25348 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25349 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25350 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25351 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25352 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25353 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25354 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25355 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25356 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25357 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25358 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25359 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25360 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25361 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25362 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25363 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25364 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25365 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25366 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25367 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25368 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25369 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25370 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25371 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25372 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25373 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25374 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25375 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25376 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25377 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25378 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25379 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25380 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25381 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25382 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25383 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25384 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25385 | 35 | 378259 | 64086 | 0 | 256 | 3131.0 | | 622 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25386 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25387 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25388 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25389 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25390 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25391 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25392 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25393 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 4 |
| 25394 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25395 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25396 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25397 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25398 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25399 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25400 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25401 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25402 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25403 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25404 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25405 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25406 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25407 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25408 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25409 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0405

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25410 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25411 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25412 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25413 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25414 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25415 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25416 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25417 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25418 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25419 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25420 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25421 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25422 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25423 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25424 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25425 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25426 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25427 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25428 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25429 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25430 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25431 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25432 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25433 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25434 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25435 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25436 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25437 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25438 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25439 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25440 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25441 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25442 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25443 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25444 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25445 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25446 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25447 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 5 |
| 25448 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25449 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25450 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25451 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25452 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25453 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25454 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25455 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25456 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25457 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25458 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25459 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25460 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25461 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25462 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25463 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25464 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25465 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25466 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25467 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25468 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25469 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25470 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25471 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25472 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |
| 25473 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUDYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25474 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25475 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25476 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25477 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25478 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25479 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25480 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25481 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25482 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25483 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25484 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25485 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25486 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25487 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25488 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25489 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25490 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25491 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25492 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25493 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25494 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25495 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25496 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25497 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25498 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 274 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25499 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25500 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25501 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25502 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25503 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25504 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25505 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25506 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25507 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25508 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25509 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25510 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25511 | 35 | 378259 | 64086 | 0 | 622 | 3131 | | 622 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25512 | 35 | 378259 | 64086 | 0 | 622 | 3131 | | 622 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25513 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 6 |
| 25514 | 35 | 378259 | 64086 | 0 | 622 | 3131 | | 622 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25515 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25516 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25517 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25518 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25519 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25520 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25521 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25522 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 220 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25523 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25524 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25525 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25526 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25527 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25528 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25529 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25530 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25531 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25532 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25533 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25534 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25535 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25536 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |
| 25537 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2008 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0406

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0407

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25538 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25539 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25540 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25541 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25542 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25543 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25544 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25545 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25546 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25547 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 274 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25548 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25549 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25550 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25551 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25552 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25553 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25554 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25555 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25556 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25557 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25558 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25559 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25560 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25561 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25562 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25563 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25564 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25565 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25566 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25567 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25568 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25569 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25570 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25571 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25572 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25573 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25574 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 9099 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25575 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 940 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25576 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25577 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25578 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25579 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25580 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25581 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25582 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25583 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25584 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 7 |
| 25585 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25586 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25587 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25588 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25589 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25590 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25591 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25592 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25593 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25594 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25595 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25596 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25597 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25598 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25599 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25600 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25601 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0408

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25602 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25603 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25604 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25605 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25606 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25607 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25608 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25609 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25610 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25611 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25612 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25613 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25614 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25615 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25616 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25617 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25618 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25619 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25620 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25621 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25622 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25623 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25624 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25625 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25626 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25627 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25628 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25629 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25630 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25631 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25632 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25633 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25634 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25635 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25636 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 622 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25637 | 35 | 378259 | 64086 | 0 | 256 | 3131 | 3245.94 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 8 |
| 25638 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25639 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25640 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25641 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25642 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25643 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25644 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25645 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25646 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25647 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25648 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25649 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25650 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25651 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25652 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25653 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25654 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25655 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25656 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25657 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25658 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25659 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25660 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25661 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25662 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25663 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25664 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25665 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0409

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25666 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25667 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25668 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25669 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25670 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25671 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25672 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25673 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25674 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25675 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25676 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25677 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25678 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25679 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25680 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25681 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25682 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25683 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25684 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25685 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 223 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25686 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25687 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25688 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25689 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25690 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25691 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25692 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25693 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25694 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25695 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25696 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25697 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25698 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25699 | 35 | 378259 | 64086 | 0 | 256 | 3131 | | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25700 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 622 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 9 |
| 25701 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25702 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25703 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25704 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25705 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25706 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25707 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25708 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25709 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25710 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25711 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25712 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25713 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25714 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25715 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25716 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25717 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25718 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25719 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25720 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25721 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25722 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25723 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25724 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25728 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25730 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25731 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25732 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25733 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25734 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25735 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25736 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25737 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25738 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25739 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25740 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25741 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25742 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25743 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25744 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25745 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25746 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25747 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25748 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25749 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25750 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25751 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25752 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25753 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25754 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25755 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25756 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25757 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25758 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25759 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25760 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25761 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25762 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25763 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 622 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25764 | 35 | 378259 | 64086 | 0 | 256 | 3131. | | 256 | 622 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25765 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 287 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25766 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 10 |
| 25767 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25768 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25769 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 209 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25770 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25771 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25772 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25773 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25774 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25775 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25776 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25777 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25778 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25779 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25780 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25781 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25782 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25783 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25784 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25785 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25786 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25787 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25788 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25789 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25790 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25791 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25792 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25793 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |

DOCSNY-546852v4

PTX064.0410

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0411

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25794 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25795 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25796 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25797 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25798 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25799 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25800 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25801 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25802 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25803 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25804 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25805 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25806 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25807 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25808 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25809 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25810 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25811 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25812 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25813 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25814 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25815 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25816 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25817 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25818 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25819 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25820 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25821 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25822 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25823 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25824 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25825 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25826 | 35 | 378259 | 64086 | 0 | 622 | 3245.94 | | 622 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25827 | 35 | 378259 | 64086 | 0 | 622 | 3245.94 | | 622 | 837 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25828 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 11 |
| 25829 | 35 | 378259 | 64086 | 0 | 256 | 3131.94 | | 3131 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25830 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25831 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25832 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25833 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25834 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25835 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25836 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25837 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25838 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25839 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25840 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25841 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25842 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25843 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25844 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25845 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25846 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25847 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25848 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25849 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25850 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25851 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25852 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25853 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25854 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25855 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25856 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25857 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0412

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25858 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 235 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25859 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25860 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25861 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25862 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25863 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25864 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25865 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25866 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25867 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25868 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25869 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25870 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25871 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25872 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25873 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25874 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25875 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25876 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25877 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25878 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25879 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25880 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25881 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25882 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25883 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25884 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25885 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25886 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25887 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25888 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25889 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25890 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25891 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25892 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25893 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 622 | 3131 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 12 |
| 25894 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25895 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25896 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 220 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25897 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25898 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25899 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25900 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25901 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25902 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25903 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25904 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25905 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25906 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25907 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25908 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25909 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25910 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25911 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25912 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25913 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25914 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25915 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25916 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25917 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25918 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25919 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25920 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 25921 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0413

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255922 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255923 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255924 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255925 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255926 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255927 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255928 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255929 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255930 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255931 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255932 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255933 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255934 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255935 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255936 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255937 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255938 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255939 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255940 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255941 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255942 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255943 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255944 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255945 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255946 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255947 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255948 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255949 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255950 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255951 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255952 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255953 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255954 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255955 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255956 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 331 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255957 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255958 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255959 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255960 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255961 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2008 | 13 |
| 255962 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255963 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255964 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255965 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255966 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255967 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255968 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255969 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255970 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255971 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255972 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255973 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255974 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255975 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255976 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255977 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255978 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255979 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255980 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255981 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255982 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255983 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255984 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 255985 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25986 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25987 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25988 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25989 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25990 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25991 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25992 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25993 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25994 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25995 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25996 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25997 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25998 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 25999 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26000 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26001 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26002 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26003 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26004 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26005 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26006 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26007 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26008 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26009 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26010 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26011 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26012 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26013 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 885 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26014 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 622 | 622 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26015 | 35 | 378259 | 64086 | 0 | 256 | 3131 | 0 | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26016 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26017 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 1 |
| 26018 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26019 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26020 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26021 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26022 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 215 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26023 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26024 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26025 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26026 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26027 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26028 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26029 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26030 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26031 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26032 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26033 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26034 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26035 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26036 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26037 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26038 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26039 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26040 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26041 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26042 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26043 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26044 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 26045 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 0 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |

HIGHLY CONFIDENTIAL
PTX064.0414

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0415

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE5 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260050 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260051 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260052 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260053 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260054 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260055 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260056 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260057 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260058 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260059 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260060 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260061 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260062 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260063 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260064 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260065 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260066 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260067 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260068 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260069 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260070 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260071 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260072 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260073 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260074 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260075 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260076 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260077 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 2 |
| 260078 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260080 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 622 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260081 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260082 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260083 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260084 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260085 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260086 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260087 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260088 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260089 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260090 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260091 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260092 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260093 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260094 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260095 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260096 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260097 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260098 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260099 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260100 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260101 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260102 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260103 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260104 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260105 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260106 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260107 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260108 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260110 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260111 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260112 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 260113 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0416

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26114 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26115 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26116 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26117 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26118 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26119 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26120 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26121 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26122 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26123 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26124 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26125 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26126 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26127 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26128 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26129 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26130 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26131 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26132 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26133 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26134 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26135 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26136 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26137 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26138 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26139 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26140 | 35 | 378259 | 64086 | 0 | 622 | 3131.0 | | 622 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 3 |
| 26141 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26142 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26143 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 274 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26144 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26145 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26146 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26147 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26148 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26149 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26150 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26151 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26152 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26153 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26154 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26155 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26156 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26157 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26158 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26159 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26160 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26161 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26162 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26163 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26164 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26165 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26166 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26167 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26168 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26169 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26170 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26171 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26172 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26173 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26174 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26175 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26176 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 26177 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A<br>WIDEPT | B<br>WIITEM | C<br>WIVEND | D<br>WISUFF | E<br>WIBUYR | F<br>WINLC | G<br>WIGITM | H<br>WIBUYS | I<br>WIWHS5 | J<br>WISGN1 | K<br>WISGN2 | L<br>WISGN3 | M<br>WIRDE8 | N<br>WIANLC | O<br>WISKU | P<br>FSYEAR | Q<br>FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261178 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261179 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261180 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261181 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261182 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261183 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261184 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261185 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261186 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261187 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261188 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261189 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261190 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261191 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261192 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261193 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261194 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261195 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261196 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261197 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261198 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261199 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261200 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261201 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 4 |
| 261202 | 95 | 378259 | 64086 | 0 | 622 | 3245.94 | 3245.94 | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261203 | 95 | 378259 | 64086 | 0 | 622 | 3131 | 3245.94 | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261204 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261205 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261206 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261207 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261208 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261209 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261210 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261211 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261212 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261213 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261214 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261215 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261216 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 343 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261217 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261218 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261219 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261220 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261221 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261222 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261223 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261224 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261225 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261226 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261227 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261228 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261229 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261230 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261231 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 223 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261232 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261233 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261234 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261235 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261236 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261237 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261238 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261239 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261240 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 261241 | 95 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0417

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0418

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 26242 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 215 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26243 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26244 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26245 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26246 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26247 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26248 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26249 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26250 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26251 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26252 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26253 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26254 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26255 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26256 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26257 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26258 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26259 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26260 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26261 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26262 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26263 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26264 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 5 |
| 26265 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26266 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26267 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26268 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26269 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26270 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26271 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26272 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26273 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26274 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26275 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26276 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26277 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26278 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26279 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26280 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26281 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26282 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26283 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26284 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26285 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26286 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26287 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26288 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26289 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26290 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26291 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26292 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26293 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26294 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26295 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26296 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26297 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26298 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26299 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26300 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26301 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26302 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26303 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |
| 26304 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

PTX064.0419

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | WISGN1 | J | WISGN2 | K | WISGN3 | L | WIRDES | M | WIANLC | N | WISKU | O | FSYEAR | P | FSPERIOD | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26306 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26307 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26308 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26309 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26310 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26311 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26312 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26313 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26314 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26315 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 210 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26316 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26317 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26318 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26319 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26320 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26321 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26322 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26323 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26324 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26325 | 35 | 378259 | 64086 | 0 | 622 | 3131 | | 622 | 333 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26326 | 35 | 378259 | 64086 | 0 | 622 | 3131 | | 622 | 895 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 6 |
| 26327 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 895 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26328 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26329 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26330 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26331 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26332 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26333 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26334 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 341 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26335 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26336 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26337 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26338 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26339 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26340 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26341 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26342 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26343 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26344 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26345 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26346 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26347 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26348 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26349 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26350 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26351 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26352 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26353 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26354 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26355 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26356 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26357 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26358 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26359 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26360 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26361 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26362 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26363 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 224 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26364 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26365 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26366 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26367 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |
| 26368 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | | DIAMOND SOLITAIRE | | TIFFANY STYLE RING | | 1.00CTPSRING | | 0 | | | | 2009 | | 7 |

HIGHLY CONFIDENTIAL

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUDYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26370 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26371 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26372 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26373 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26374 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26375 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26376 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26377 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26378 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26379 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26380 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26381 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26382 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26383 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26384 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26385 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26386 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 7 |
| 26387 | 35 | 378259 | 64086 | 0 | 491 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26388 | 35 | 378259 | 64086 | 0 | 401 | 3245.94 | | 256 | 836 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26389 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26390 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26391 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26392 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26393 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26394 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26395 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26396 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26397 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26398 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26399 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26400 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26401 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26402 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26403 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26404 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26405 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26406 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26407 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26408 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26409 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26410 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26411 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26412 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26413 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26414 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26415 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26416 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26417 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26418 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26419 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26420 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26421 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26422 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26423 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26424 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26425 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26426 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26427 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26428 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26429 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26430 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26431 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26432 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26433 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0420

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 26434 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26435 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26436 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26437 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26438 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26439 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26440 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26441 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26442 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26443 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26444 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26445 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 8 |
| 26446 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26447 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26448 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26449 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26450 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26451 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26452 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26453 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26454 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26455 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26456 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26457 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26458 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26459 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26460 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26461 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26462 | 35 | 378259 | 64086 | 0 | 491 | 5131 | | 491 | 637 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26463 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26464 | 35 | 378259 | 64086 | 0 | 491 | 5131 | | 491 | 8006 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26465 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26466 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26467 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26468 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26469 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26470 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26471 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26472 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26473 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26474 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26475 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26476 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26477 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26478 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26479 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26480 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26481 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26482 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26483 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26484 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26485 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26486 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26487 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26488 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26489 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26490 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26491 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26492 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26493 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26494 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26495 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26496 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26497 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0421

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0422

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUDYR | WIINLC | WIGITM | WIBUUY5 | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26498 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26499 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26500 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26501 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26502 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26503 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26504 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26505 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26506 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26507 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26508 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 9 |
| 26509 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26510 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26511 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26512 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26513 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26514 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26515 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26516 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26517 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26518 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26519 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26520 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26521 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26522 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26523 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26524 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26525 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26526 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26527 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26528 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26529 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26530 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26531 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26532 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26533 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26534 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26535 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26536 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26537 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26538 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26539 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26540 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26541 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26542 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26543 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26544 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26545 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26546 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26547 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26548 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26549 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26550 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26551 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26552 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26553 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26554 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26555 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26556 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26557 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26558 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26559 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26560 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26561 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |

HIGHLY CONFIDENTIAL
PTX064.0423

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26562 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26563 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26564 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26565 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26566 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26567 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26568 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26569 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26570 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26571 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26572 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26573 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 10 |
| 26574 | 35 | 378259 | 64086 | 0 | 491 | 3131 | | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26575 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26576 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26577 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26578 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26579 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26580 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26581 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26582 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26583 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26584 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26585 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26586 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26587 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26588 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26589 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26590 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26591 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26592 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26593 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26594 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26595 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26596 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26597 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26598 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26599 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26600 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26601 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26602 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26603 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26604 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26605 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26606 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26607 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26608 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26609 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26610 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26611 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26612 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26613 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26614 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26615 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26616 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26617 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26618 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26619 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26620 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26621 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26622 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26623 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26624 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26625 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0424

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26626 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26627 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26628 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26629 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26630 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26631 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26632 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26633 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26634 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 937 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26635 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26636 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 491 | 491 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 11 |
| 26637 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3131 | 3131 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26638 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3131 | 491 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26639 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26640 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26641 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26642 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26643 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26644 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26645 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26646 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26647 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26648 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26649 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26650 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26651 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26652 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26653 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26654 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26655 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26656 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26657 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26658 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26659 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26660 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26661 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26662 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26663 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26664 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26665 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26666 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26667 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26668 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26669 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26670 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26671 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 936 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26672 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26673 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26674 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26675 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26676 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26677 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26678 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26679 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26680 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26681 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26682 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26683 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26684 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26685 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26686 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26687 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26688 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |
| 26689 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | 3245.94 | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2009 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 266690 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 12 |
| 266691 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 12 |
| 266692 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 12 |
| 266693 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 12 |
| 266694 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 12 |
| 266695 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 12 |
| 266696 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 12 |
| 266697 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 12 |
| 266698 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 12 |
| 266699 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266700 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266701 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266702 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266703 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266704 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266705 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266706 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266707 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266708 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266709 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266710 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266711 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266712 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266713 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266714 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266715 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266716 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266717 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266718 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266719 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266720 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266721 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266722 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266723 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266724 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266725 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266726 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266727 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266728 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266729 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266730 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266731 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266732 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266733 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266734 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266735 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266736 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266737 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266738 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266739 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266740 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266741 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266742 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 274 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266743 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266744 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266745 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266746 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |
| 266747 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CT PRSRING | 0 | | 2009 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0425

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

HIGHLY CONFIDENTIAL
PTX064.0426

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26754 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2009 | 13 |
| 26755 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2009 | 13 |
| 26756 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2009 | 13 |
| 26757 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 909 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2009 | 13 |
| 26758 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2009 | 13 |
| 26759 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2009 | 13 |
| 26760 | 35 | 378259 | 64086 | 0 | 491 | 3131 | | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26761 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26762 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26763 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26764 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26765 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26766 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26767 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26768 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 201 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26769 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26770 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26771 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26772 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26773 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26774 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26775 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26776 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26777 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26778 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26779 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26780 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26781 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26782 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26783 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26784 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26785 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26786 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26787 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26788 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26789 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26790 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26791 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26792 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26793 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26794 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26795 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26796 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26797 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26798 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26799 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26800 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26801 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26802 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26803 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26804 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26805 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26806 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26807 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26808 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26809 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26810 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26811 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26812 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26813 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26814 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26815 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26816 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |
| 26817 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.
DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0427

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26818 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 1 |
| 26819 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 1 |
| 26820 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 1 |
| 26821 | 35 | 378259 | 64086 | 0 | 491 | 3131 | | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 1 |
| 26822 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26823 | 35 | 378259 | 64086 | 0 | 491 | 3131 | | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26824 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26825 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26826 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26827 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26828 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26829 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26830 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26831 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26832 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26833 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26834 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26835 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26836 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26837 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26838 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26839 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26840 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26841 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26842 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26843 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26844 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26845 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26846 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 027 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26847 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26848 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26849 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26850 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26851 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26852 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26853 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26854 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26855 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26856 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26857 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26858 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26859 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26860 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26861 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26862 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26863 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26864 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26865 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26866 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26867 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26868 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26869 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26870 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26871 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26872 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26873 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26874 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26875 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26876 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26877 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26878 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26879 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26880 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |
| 26881 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0428

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26882 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 2 |
| 26883 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 2 |
| 26884 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26885 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26886 | 35 | 378259 | 64086 | 0 | 256 | 3131 | | 256 | 491 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26887 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26888 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26889 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26890 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26891 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26892 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26893 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26894 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26895 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26896 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26897 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26898 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26899 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26900 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26901 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26902 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26903 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26904 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26905 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26906 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26907 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26908 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26909 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26910 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26911 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26912 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26913 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26914 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26915 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26916 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26917 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26918 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26919 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26920 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26921 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26922 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26923 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26924 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26925 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26926 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26927 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26928 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26929 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26930 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26931 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26932 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26933 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26934 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26935 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26936 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26937 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26938 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26939 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26940 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26941 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26942 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26943 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26944 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |
| 26945 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2010 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-544685z/v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26946 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 3 |
| 26947 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26948 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26949 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26950 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26951 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26952 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26953 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26954 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26955 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26956 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26957 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26958 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26959 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26960 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26961 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26962 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26963 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26964 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26965 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26966 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26967 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26968 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26969 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26970 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26971 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26972 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26973 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26974 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26975 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26976 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26977 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26978 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26979 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26980 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26981 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26982 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26983 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26984 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26985 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26986 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26987 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26988 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26989 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26990 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26991 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26992 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26993 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26994 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26995 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26996 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26997 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26998 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 26999 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 27000 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 27001 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 27002 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 27003 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 27004 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 27005 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 27006 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 27007 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 4 |
| 27008 | 35 | 378259 | 64086 | 0 | 491 | 3245.94 | 3131 | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 5 |
| 27009 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0429

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 1 | 27010 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 2 | 27011 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 3 | 27012 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 4 | 27013 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 5 | 27014 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 6 | 27015 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 7 | 27016 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 8 | 27017 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 9 | 27018 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 10 | 27019 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 11 | 27020 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 12 | 27021 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 13 | 27022 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 14 | 27023 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 15 | 27024 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 16 | 27025 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 17 | 27026 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 18 | 27027 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 19 | 27028 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 20 | 27029 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 21 | 27030 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 22 | 27031 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 23 | 27032 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 24 | 27033 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 25 | 27034 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 26 | 27035 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 27 | 27036 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 207 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 28 | 27037 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 29 | 27038 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 30 | 27039 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 31 | 27040 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 32 | 27041 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 33 | 27042 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 34 | 27043 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 35 | 27044 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 36 | 27045 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 37 | 27046 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 38 | 27047 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 39 | 27048 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 40 | 27049 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 41 | 27050 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 42 | 27051 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 43 | 27052 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 44 | 27053 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 45 | 27054 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 46 | 27055 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 47 | 27056 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 48 | 27057 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 49 | 27058 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 50 | 27059 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 51 | 27060 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 52 | 27061 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 53 | 27062 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 54 | 27063 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 55 | 27064 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 232 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 56 | 27065 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 57 | 27066 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 58 | 27067 /35 | 378259 | 64086 | 0 | 491 | 3131.0 | | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 59 | 27068 /35 | 378259 | 64086 | 0 | 491 | 3131.0 | | 491 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 60 | 27069 /35 | 378259 | 64086 | 0 | 491 | 3131.0 | | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 61 | 27070 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 62 | 27071 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 5 |
| 63 | 27072 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 6 |
| 64 | 27073 /35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTP5RING | 0 | | 2010 | 6 |

HIGHLY CONFIDENTIAL
PTX064.0430
Tiffany and Co., et al. v. Costco Wholesale Corp.
DOCSNY-546852v4
13CV1041-LTS-DCF

| 1 | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
| 27074 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27075 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27076 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27077 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27078 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27079 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27080 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27081 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27082 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27083 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27084 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27085 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27086 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27087 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27088 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 210 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27089 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27090 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27091 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27092 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27093 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27094 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27095 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27096 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27097 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27098 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27099 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27100 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27101 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27102 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27103 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27104 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27105 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27106 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27107 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27108 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27109 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27110 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27111 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27112 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27113 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27114 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27115 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27116 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27117 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27118 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27119 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27120 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27121 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27122 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27123 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27124 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27125 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27126 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27127 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27128 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27129 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27130 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27131 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27132 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27133 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 6 |
| 27134 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27135 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27136 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27137 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| | | | | | | | | 239 | | | | | | | | |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0431

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0432

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDE8 | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 27138 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27139 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27140 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27141 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27142 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27143 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27144 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27145 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27146 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27147 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27148 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27149 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27150 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27151 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27152 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27153 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27154 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27155 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27156 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27157 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27158 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27159 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27160 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27161 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27162 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27163 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27164 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27165 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27166 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27167 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27168 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27169 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27170 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27171 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27172 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27173 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27174 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27175 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27176 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27177 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27178 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27179 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27180 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27181 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27182 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27183 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27184 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27185 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27186 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27187 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27188 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27189 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27190 | 35 | 378259 | 64086 | 0 | 491 | 3131.0 | | 491 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27191 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27192 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27193 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27194 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27195 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 7 |
| 27196 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27197 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27198 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27199 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27200 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27201 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0433

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27202 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27203 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27204 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27205 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27206 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27207 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27208 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27209 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27210 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27211 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27212 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27213 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27214 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27215 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27216 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27217 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27218 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27219 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27220 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27221 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27222 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27223 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27224 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27225 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27226 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27227 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27228 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27229 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27230 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27231 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27232 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27233 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27234 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27235 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27236 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27237 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27238 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27239 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27240 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27241 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27242 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27243 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27244 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27245 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27246 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27247 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27248 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27249 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27250 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27251 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27252 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27253 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27254 | 35 | 378259 | 64086 | 0 | 491 | 3131 | | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27255 | 35 | 378259 | 64086 | 0 | 491 | 3131 | | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27256 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 8 |
| 27257 | 35 | 378259 | 64086 | 0 | 256 | 3245.94 | | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 9 |
| 27258 | 35 | 378259 | 64086 | 0 | 256 | 3251.35 | | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 9 |
| 27259 | 35 | 378259 | 64086 | 0 | 256 | 3251.35 | | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 9 |
| 27260 | 35 | 378259 | 64086 | 0 | 256 | 3251.35 | | 256 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 9 |
| 27261 | 35 | 378259 | 64086 | 0 | 256 | 3251.35 | | 256 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 9 |
| 27262 | 35 | 378259 | 64086 | 0 | 256 | 3251.35 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 9 |
| 27263 | 35 | 378259 | 64086 | 0 | 256 | 3251.35 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 9 |
| 27264 | 35 | 378259 | 64086 | 0 | 256 | 3251.35 | | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 9 |
| 27265 | 35 | 378259 | 64086 | 0 | 256 | 3251.35 | | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0434

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27286 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27267 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27268 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27269 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27270 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27271 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27272 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27273 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27274 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27275 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27276 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27277 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27278 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27279 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27280 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27281 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27282 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27283 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27284 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27285 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27286 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27287 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27288 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27289 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27290 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27291 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27292 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27293 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27294 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27295 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27296 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27297 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27298 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27299 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27300 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27301 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27302 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27303 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27304 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27305 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27306 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27307 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27308 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27309 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27310 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27311 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27312 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27313 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27314 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27315 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 9 |
| 27316 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27317 | 35 | 378259 | 64086 | 0 | 256 | 3251.35.0 | 3251.35.0 | 256 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27318 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 885 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27319 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 4901 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27320 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27321 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27322 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27323 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27324 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27325 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27326 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27327 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27328 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |
| 27329 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPS RING | 0 | | 2010 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-5468521v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27330 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27331 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27332 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27333 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27334 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 250 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27335 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27336 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27337 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27338 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27339 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27340 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27341 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27342 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27343 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27344 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 200 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27345 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27346 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27347 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27348 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27349 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27350 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27351 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27352 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27353 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27354 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 209 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27355 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27356 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27357 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27358 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27359 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27360 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27361 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27362 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27363 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27364 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27365 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27366 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27367 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27368 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27369 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 220 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27370 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27371 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27372 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27373 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27374 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27375 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27376 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27377 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27378 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27379 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27380 | 35 | 378259 | 64086 | 0 | 491 | 3131.35.0 | 35.0 | 166 | 885 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27381 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 9939 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 10 |
| 27382 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 27383 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 27384 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 27385 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 27386 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 27387 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 27388 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 27389 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 27390 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 27391 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 27392 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 27393 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0436

| 1 | WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGTM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|--------|-------|--------|--------|--------|-------|-------|--------|--------|--------|--------|--------|--------|--------|-------|--------|----------|
| 27394 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27395 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27396 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27397 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27398 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27399 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27400 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27401 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27402 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27403 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27404 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27405 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27406 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27407 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27408 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27409 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27410 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27411 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27412 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27413 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27414 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27415 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27416 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27417 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27418 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27419 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27420 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27421 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27422 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27423 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27424 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27425 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27426 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27427 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27428 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27429 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27430 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27431 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27432 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27433 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27434 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27435 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27436 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27437 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27438 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27439 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27440 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27441 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27442 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27443 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 11 |
| 27444 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27445 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27446 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27447 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27448 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27449 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27450 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27451 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27452 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27453 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27454 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27455 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27456 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27457 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0437

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27458 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27459 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27460 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27481 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27461 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27463 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27464 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27465 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27466 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27467 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27468 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27469 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27470 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27471 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27472 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27473 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27474 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27475 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27476 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27477 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27478 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27479 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27480 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27481 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27482 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 220 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27483 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27484 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27485 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27486 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27487 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27488 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27489 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27490 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27491 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27492 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27493 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27494 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27495 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27496 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27498 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27499 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27500 | 35 | 378259 | 64086 | | 491 | 3131 | | 166 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27501 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27502 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 12 |
| 27503 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27504 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27505 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27506 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27507 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27508 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27509 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27510 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27511 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27513 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27514 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27515 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27516 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27517 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27518 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27519 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27520 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |
| 27521 | 35 | 378259 | 64086 | | 166 | 3251.35.0 | 35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2010 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27522 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27523 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27524 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27525 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27526 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27527 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27528 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27529 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27530 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27531 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27532 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27533 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27534 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27535 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27536 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 232 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27537 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27538 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27539 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27540 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27541 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27542 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27543 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27544 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27545 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27546 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27547 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27548 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27549 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27550 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27551 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27552 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27553 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27554 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27555 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27556 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27557 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27558 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27559 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27560 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27561 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27562 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27563 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27564 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27565 35 | 378259 | 64086 | 0 | 491 | 3261.35.0 | 3261.35.0 | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27566 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27567 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27568 35 | 378259 | 64086 | 0 | 491 | 3261.35.0 | 3261.35.0 | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2010 | 13 |
| | 27569 35 | 378259 | 64086 | 0 | 166 | 3131 | 3131 | 166 | 3131 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27570 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27571 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27572 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27573 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27574 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27575 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27576 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27577 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27578 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27579 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27580 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27581 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27582 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27583 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27584 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |
| | 27585 35 | 378259 | 64086 | 0 | 166 | 3261.35.0 | 3261.35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2011 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0438

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0439

| | A WIDEPT | B WITEM | C WVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27586 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27587 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27588 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27589 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27590 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27591 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27592 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27593 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27594 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27595 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27596 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27597 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27598 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27599 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27600 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27601 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27602 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27603 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27604 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27605 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27606 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27607 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27608 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27609 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27610 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27611 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27612 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27613 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27614 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27615 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27616 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27617 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27618 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27619 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27620 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27621 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27622 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27623 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27624 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27625 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27626 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27627 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27628 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27629 | 35 | 378259 | 64086 | 0 | 491 | 3251.35.0 | 3251.35.0 | 491 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 1 |
| 27630 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27631 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27632 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27633 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27634 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27635 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27636 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27637 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27638 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27639 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27640 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27641 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27642 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27643 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27644 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27645 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27646 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27647 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27648 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27649 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0440

HIGHLY CONFIDENTIAL

| # | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27650 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27651 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27652 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27653 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27654 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27655 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27656 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27657 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27658 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27659 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27660 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27661 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27662 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27663 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27664 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27665 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27666 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27667 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27668 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27669 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27670 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27671 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27672 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27673 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27674 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27675 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27676 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27677 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27678 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27679 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27680 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27681 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27682 | 35 | 378259 | 64086 | 0 | 491 | 3251.31 | | 491 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27683 | 35 | 378259 | 64086 | 0 | 491 | 3251.31 | | 491 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27684 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27685 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27686 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27687 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27688 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27689 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27690 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 2 |
| 27691 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27692 | 35 | 378259 | 64086 | 0 | 491 | 3251.31 | | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27693 | 35 | 378259 | 64086 | 0 | 491 | 3251.31 | | 491 | 491 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27694 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27695 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27696 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27697 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27698 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27699 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27700 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27701 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27702 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27703 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27704 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27705 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27706 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27707 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27708 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27709 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27710 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27711 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27712 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |
| 27713 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0441

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27714 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27715 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27716 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27717 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27718 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27719 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27720 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27721 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27722 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27723 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27724 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27725 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27726 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27727 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27728 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27729 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27730 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27731 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27732 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27733 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27734 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27735 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27736 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27737 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27738 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27739 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27740 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27741 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27742 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27743 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27744 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27745 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27746 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27747 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27748 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27749 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27750 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27751 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27752 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27753 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27754 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27755 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3131 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 3 |
| 27756 | 35 | 378259 | 64086 | 0 | 491 | 3251.35.0 | | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27757 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27758 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27759 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27760 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27761 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27762 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27763 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27764 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27765 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27766 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27767 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27768 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27769 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27770 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27771 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27772 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27773 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27774 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27775 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27776 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |
| 27777 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2011 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0442

| 1 | WIDEPT (A) | WIITEM (B) | WIVEND (C) | WISUFF (D) | WIBUYR (E) | WINLC (F) | WIGITM (G) | WIBUYS (H) | WIWHS5 (I) | WISGN1 (J) | WISGN2 (K) | WISGN3 (L) | WIRDE8 (M) | WIANLC (N) | WISKU (O) | FSYEAR (P) | FSPERIOD (Q) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27778 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27779 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27780 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27781 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27782 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27783 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27784 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27785 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27786 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27787 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27788 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27789 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27790 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27791 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27792 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27793 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27794 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27795 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27796 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27797 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27798 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27799 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27800 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27801 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27802 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27803 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27804 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27805 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27806 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27807 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27808 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27809 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27810 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27811 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27812 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27813 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27814 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27815 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27816 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27817 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27818 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 4 |
| 27819 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27820 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27821 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27822 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27823 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27824 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27825 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27826 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27827 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27828 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27829 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27830 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27831 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27832 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27833 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27834 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27835 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27836 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27837 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27838 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27839 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27840 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |
| 27841 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | | | 2011 | 5 |

HIGHLY CONFIDENTIAL
PTX064.0443

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27842 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27843 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27844 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27845 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27846 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27847 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27848 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27849 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27850 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27851 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27852 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27853 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27854 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27855 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27856 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27857 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27858 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27859 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27860 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27861 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27862 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27863 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27864 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27865 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27866 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27867 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27868 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27869 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27870 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27871 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27872 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27873 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27874 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27875 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27876 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27877 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27878 | 35 | 378239 | 64086 | 0 | 491 | 3251.35 | 35.0 | 491 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27879 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27880 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27881 | 35 | 378239 | 64086 | 0 | 491 | 3251.35 | 35.0 | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 5 |
| 27882 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27883 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27884 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27885 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27886 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27887 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27888 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27889 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27890 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27891 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27892 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27893 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27894 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27895 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27896 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27897 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27898 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27899 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27900 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27901 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27902 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27903 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27904 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |
| 27905 | 35 | 378239 | 64086 | 0 | 166 | 3251.35 | 35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 6 |

PTX064.0444

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27906 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27907 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27908 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27909 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27910 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27911 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27912 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27913 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27914 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27915 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27916 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27917 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27918 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27919 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27920 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27921 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27922 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27923 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27924 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27925 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27926 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27927 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27928 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27929 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27930 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27931 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27932 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27933 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27934 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 345 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27935 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 362 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27936 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27937 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27938 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27939 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27940 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27941 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27942 | 35 | 378259 | 64086 | 0 | 491 | 3131.0 | | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27943 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27944 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 440 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27945 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27946 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27947 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27948 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27949 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27950 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27951 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27952 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27953 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27954 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27955 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27956 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 6 |
| 27957 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27958 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27959 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27960 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27961 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27962 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27963 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27964 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27965 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27966 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27967 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27968 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |
| 27969 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRNG | 0 | | 2011 | 7 |

HIGHLY CONFIDENTIAL

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0445

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27970 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27971 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27972 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27973 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27974 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27975 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27976 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27977 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27978 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27979 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27980 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27981 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27982 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27983 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 309 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27984 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27985 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27986 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27987 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27988 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27989 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27990 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27991 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27992 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27993 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27994 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27995 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27996 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27997 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27998 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 27999 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 28000 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 28001 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 28002 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 28003 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 28004 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 28005 35 | 378259 | 64086 | 0 | 491 | 3131 0 | 3251.35 0 | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 28006 35 | 378259 | 64086 | 0 | 491 | 3251.35 00 | 3251.35 0 | 491 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 28007 35 | 378259 | 64086 | 0 | 491 | 3251.35 00 | 3251.35 0 | 491 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 7 |
| | 28008 35 | 378259 | 64086 | 0 | 491 | 3251.35 00 | 3251.35 0 | 491 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28009 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28010 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28011 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28012 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28013 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28014 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28015 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28016 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28017 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28018 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28019 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28020 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28021 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28022 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28023 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28024 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28025 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28026 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28027 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28028 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28029 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28030 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28031 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28032 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| | 28033 35 | 378259 | 64086 | 0 | 166 | 3251.35 00 | 3251.35 0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0446

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28034 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28035 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28036 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28037 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28038 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28039 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28040 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28041 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28042 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28043 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28044 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28045 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28046 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28047 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28048 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28049 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28050 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28051 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28052 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28053 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28054 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28055 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28056 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28057 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28058 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28059 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28060 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28061 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28062 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28063 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28064 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28065 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28066 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28067 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28068 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28069 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 8 |
| 28070 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28071 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28072 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28073 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28074 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28075 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28076 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28077 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28078 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28079 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28080 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28081 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28082 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28083 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28084 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28085 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28086 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28087 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28088 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28089 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28090 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28091 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28092 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28093 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28094 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28095 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28096 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28097 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0447

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28098 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28099 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28100 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28101 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28102 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28103 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28104 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28105 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28106 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28107 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28108 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28109 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28110 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28111 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28112 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28113 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28114 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28115 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28116 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28117 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28118 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28119 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28120 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28121 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28122 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28123 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28124 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28125 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28126 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28127 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28128 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28129 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3131 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28130 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28131 35 | 35 | 378259 | 64086 | 0 | 491 | 3251.35.00 | | 491 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28132 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28133 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 9 |
| 28134 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28135 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28136 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28137 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28138 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28139 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28140 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28141 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28142 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28143 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28144 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28145 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28146 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28147 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28148 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28149 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28150 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28151 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28152 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28153 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28154 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28155 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28156 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28157 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28158 35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0448

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 28162 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28163 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28164 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28165 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28166 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28167 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28168 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28169 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28170 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28171 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28172 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28173 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28174 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28175 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28176 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28177 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28178 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28179 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28180 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28181 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28182 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28183 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28184 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28185 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28186 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28187 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28188 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28189 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28190 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28191 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28192 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28193 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28194 | 35 | 378259 | 64086 | 0 | 491 | 3131 | 491 | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 10 |
| 28195 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 9009 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28196 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 491 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28197 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 960 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28198 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28199 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28200 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28201 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28202 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28203 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28204 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28205 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28206 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 386 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28207 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28208 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28209 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28210 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28211 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28212 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28213 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28214 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28215 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28216 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28217 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28218 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28219 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28220 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28221 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28222 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28223 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28224 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28225 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 166 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0449

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28226 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28227 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28228 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28229 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28230 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28231 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28232 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28233 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28234 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28235 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28236 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28237 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28238 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28239 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28240 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28241 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28242 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28243 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28244 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28245 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28246 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28247 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28248 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28249 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28250 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28251 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28252 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28253 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28254 | 35 | 378259 | 64086 | 0 | 491 | 3131 | 3251.35.00 | 491 | 385 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28255 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28256 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28257 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28258 | 35 | 378259 | 64086 | 0 | 491 | 3251.35.00 | 3251.35.00 | 491 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28259 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 895 | 495 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28260 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28261 | 35 | 378259 | 64086 | 0 | 491 | 3251.35.00 | 3251.35.00 | 491 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 11 |
| 28262 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28263 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28264 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28265 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28266 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28267 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28268 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28269 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28270 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28271 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28272 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28273 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28274 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28275 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28276 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28277 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28278 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28279 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 220 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28280 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28281 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28282 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28283 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28284 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28285 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28286 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28287 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28288 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.00 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0450

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28290 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28291 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28292 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28293 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28294 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28295 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28296 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28297 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28298 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28299 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28300 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28301 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28302 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28303 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28304 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28305 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28306 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28307 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28308 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28309 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28310 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28311 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28312 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28313 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28314 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28315 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28316 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28317 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28318 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28319 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28320 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28321 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 12 |
| 28322 | 35 | 378259 | 64086 | 0 | 491 | 3251.35.0 | 3131 | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28323 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28324 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28325 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28326 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28327 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28328 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28329 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28330 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28331 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28332 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28333 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28334 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28335 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28336 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28337 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28338 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28339 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28340 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28341 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28342 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28343 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28344 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28345 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28346 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28347 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28348 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28349 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28350 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28351 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28352 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28353 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 35 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |

HIGHLY CONFIDENTIAL
PTX064.0451

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28354 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28355 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28356 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28357 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28358 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28359 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28360 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28361 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28362 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 027 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28363 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 309 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28364 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28365 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28366 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28367 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28368 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28369 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28370 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28371 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28372 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28373 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28374 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28375 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28376 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28377 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28378 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28379 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28380 | 35 | 378259 | 64086 | 0 | 166 | 3131 | 3251.35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28381 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28382 | 35 | 378259 | 64086 | 0 | 491 | 3251.35.00 | 3251.35.0 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28383 | 35 | 378259 | 64086 | 0 | 491 | 3251.35.00 | 3251.35.0 | 166 | 496 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28384 | 35 | 378259 | 64086 | 0 | 401 | 3251.35.00 | 3251.35.0 | 166 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28385 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28386 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2011 | 13 |
| 28387 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28388 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28389 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28390 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28391 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28392 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28393 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28394 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28395 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28396 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28397 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28398 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28399 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28400 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28401 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28402 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28403 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28404 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28405 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28406 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28407 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28408 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28409 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28410 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28411 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28412 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28413 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28414 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28415 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28416 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28417 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.00 | 3251.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28418 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28419 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28420 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28421 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28422 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28423 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28424 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28425 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28426 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28427 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28428 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28429 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28430 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28431 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28432 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28433 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 1 |
| 28434 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28435 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28436 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28437 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28438 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28439 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28440 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28441 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28442 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28443 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28444 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28445 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28446 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28447 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28448 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28449 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28450 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28451 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28452 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28453 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28454 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28455 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28456 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28457 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28458 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28459 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28460 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28461 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28462 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28463 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28464 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28465 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28466 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28467 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28468 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28469 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28470 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28471 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28472 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28473 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28474 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28475 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28476 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28477 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28478 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28479 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28480 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28481 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 166 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0452

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0453

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28482 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28483 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28484 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28485 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28486 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28487 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28488 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28489 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28490 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28491 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28492 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28493 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28494 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28495 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28496 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28497 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28498 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28499 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28500 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 2 |
| 28501 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28502 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3131 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28503 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28504 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28505 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 253 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28506 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28507 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28508 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28509 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28510 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28511 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28512 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28513 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28514 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28515 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28516 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28517 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28518 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28519 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28520 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28521 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28522 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28523 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28524 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28525 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28526 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28527 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28528 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28529 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28530 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28531 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28532 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28533 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28534 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28535 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28536 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28537 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28538 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28539 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28540 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28541 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28542 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28543 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28544 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28545 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0454

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28546_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28547_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28548_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28549_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28550_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28551_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28552_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28553_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28554_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28555_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28556_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28557_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28558_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28559_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28560_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28561_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28562_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28563_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 3 |
| 28564_35 | 35 | 378259 | 64086 | 0 | 491 | 3131 | 3131 | 491 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28565_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28566_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28567_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28568_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28569_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28570_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28571_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28572_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28573_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28574_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28575_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28576_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28577_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28578_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28579_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28580_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28581_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28582_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28583_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28584_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28585_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28586_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28587_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28588_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28589_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28590_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28591_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28592_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28593_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28594_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28595_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28596_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28597_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28598_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28599_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28600_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28601_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28602_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28603_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28604_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28605_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28606_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28607_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28608_35 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28610 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28611 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28612 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28613 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28614 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28615 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28616 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28617 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28618 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28619 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28620 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28621 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 4 |
| 28622 | 35 | 378259 | 64086 | 0 | 166 | 3251.35.0 | 3251.35.0 | 166 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28623 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28624 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28625 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28626 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28627 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28628 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28629 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28630 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28631 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28632 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28633 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28634 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28635 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28636 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28637 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28638 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28639 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28640 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28641 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28642 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28643 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28644 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28645 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28646 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28647 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28648 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28649 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28650 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28651 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28652 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28653 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28654 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28655 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28656 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28657 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28658 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28659 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28660 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28661 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28662 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28663 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28664 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28665 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28666 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28667 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28668 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28669 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28670 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28671 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28672 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28673 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |

HIGHLY CONFIDENTIAL

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0455

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0456

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WIINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSTYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28674 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28675 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28676 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28677 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28678 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28679 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28680 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28681 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28682 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28683 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28684 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 5 |
| 28685 | 35 | 378259 | 64086 | 0 | 946 | 3131.0 | 3251.35.0 | 877 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28686 | 35 | 378259 | 64086 | 0 | 946 | 3251.35.0 | 3251.35.0 | 877 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28687 | 35 | 378259 | 64086 | 0 | 946 | 3131.0 | 3251.35.0 | 877 | 885 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28688 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28689 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28690 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28691 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28692 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28693 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28694 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28695 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28696 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28697 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28698 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28699 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28700 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28701 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28702 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28703 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28704 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28705 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28706 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28707 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 309 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28708 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28709 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28710 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28711 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28712 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28713 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28714 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28715 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28716 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28717 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28718 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28719 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28720 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28721 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28722 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28723 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28724 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28725 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28726 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28727 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28728 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28729 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28730 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28731 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28732 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28733 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28734 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28735 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28736 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |
| 28737 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL                                                    PTX064.0457

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 28738 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 6 |
| 28739 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 6 |
| 28740 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 6 |
| 28741 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 6 |
| 28742 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 6 |
| 28743 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 6 |
| 28744 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 6 |
| 28745 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 6 |
| 28746 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 6 |
| 28747 | 35 | 378259 | 64086 | 0 | 877 | 3251.35.0 | 3251.35.0 | 877 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 6 |
| 28748 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28749 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28750 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28751 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28752 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28753 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28754 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28755 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28756 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28757 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28758 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28759 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28760 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28761 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28762 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28763 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28764 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28765 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28766 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28767 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28768 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28769 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28770 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28771 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28772 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28773 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28774 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28775 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28776 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28777 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28778 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28779 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28780 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28781 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28782 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28783 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28784 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28785 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28786 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28787 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28788 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28789 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28790 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28791 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28792 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28793 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28794 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28795 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28796 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28797 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28798 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28799 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28800 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |
| 28801 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2012 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0458

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28802 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 7 |
| 28803 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 7 |
| 28804 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 7 |
| 28805 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 912 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 7 |
| 28806 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 909 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 7 |
| 28807 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3131 | 585 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 7 |
| 28808 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28809 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28810 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28811 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28812 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28813 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28814 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28815 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28816 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 250 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28817 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28818 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28819 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28820 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28821 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28822 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28823 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28824 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28825 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28826 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28827 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28828 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28829 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28830 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28831 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28832 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28833 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28834 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28835 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28836 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28837 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28838 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28839 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28840 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28841 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28842 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28843 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28844 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28845 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28846 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28847 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28848 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28849 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28850 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28851 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28852 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28853 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 342 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28854 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28855 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28856 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28857 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28858 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28859 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28860 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28861 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28862 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28863 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28864 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0459

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28866 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28867 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28868 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 8 |
| 28869 | 35 | 378259 | 64086 | 0 | 585 | 3311 | 3251.35.0 | 585 | 885 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28870 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28871 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28872 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28873 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28874 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28875 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28876 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28877 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28878 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28879 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28880 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28881 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28882 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28883 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28884 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28885 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28886 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28887 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28888 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28889 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28890 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28891 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28892 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28893 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28894 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28895 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28896 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28897 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28898 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28899 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28900 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28901 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28902 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28903 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28904 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28905 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28906 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28907 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28908 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28909 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28910 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28911 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28912 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28913 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28914 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28915 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28916 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28917 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28918 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28919 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28920 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28921 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28922 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28923 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28924 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28925 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28926 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28927 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28930 | 35 | 378239 | 64086 | 0 | 585 | | 3131.0 | 585 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 9 |
| 28931 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28932 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28933 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28934 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28935 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28936 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28937 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28938 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28939 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28940 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28941 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28942 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28943 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28944 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28945 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28946 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28947 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28948 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28949 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28950 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28951 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28952 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28953 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28954 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28955 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28956 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28957 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28958 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28959 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28960 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28961 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28962 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28963 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28964 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28965 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28966 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28967 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28968 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28969 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 345 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28970 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28971 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28972 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28973 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28974 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28975 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28976 | 35 | 378239 | 64086 | 0 | 585 | | 3131.0 | 585 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28977 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28978 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28979 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28980 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28981 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28982 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28983 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28984 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28985 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28986 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28987 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28988 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28989 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28990 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28991 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 10 |
| 28992 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 28993 | 35 | 378239 | 64086 | 0 | 585 | 3251.35.0 | | 585 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |

Page 453 of 3341

13CV1041-LTS-DCF     Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0460

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0461

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28994 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 28995 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 28996 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 28997 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 28998 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 28999 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29000 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29001 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29002 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29003 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29004 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29005 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29006 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29007 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29008 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29009 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29010 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29011 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29012 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29013 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29014 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29015 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29016 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29017 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29018 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29019 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29020 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29021 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29022 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29023 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29024 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29025 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29026 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29027 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29028 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29029 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29030 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29031 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29032 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29033 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29034 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29035 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29036 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29037 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29038 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29039 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29040 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29041 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29042 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29043 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29044 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29045 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29046 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29047 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29048 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29049 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29050 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29051 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 385 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 11 |
| 29052 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29053 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29054 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29055 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29056 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29057 | 35 | 378259 | 64086 | 0 | 585 | 3251.35 0 | 35.0 | 585 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0462

| # | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|--------|--------|--------|--------|--------|-------|--------|---------|--------|--------|--------|--------|--------|--------|-------|--------|----------|
| 29058 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29059 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29060 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29061 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29062 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29063 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29064 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29065 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29066 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29067 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29068 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29069 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29070 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29071 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29072 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29073 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29074 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29075 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29076 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29077 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29078 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 274 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29079 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29080 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29081 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29082 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29083 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29084 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29085 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29086 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29087 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 207 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29088 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29089 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29090 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29091 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29092 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29093 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29094 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29095 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29096 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29097 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29098 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29099 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29100 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29101 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29102 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29103 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29104 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29105 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29106 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29107 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29108 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29109 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29110 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29111 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29112 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29113 | 35 | 378259 | 64086 | 0 | 585 | 3131 | 3131 | 585 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29114 | 35 | 378259 | 64086 | 0 | 585 | 3131 | 3131 | 585 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2012 | 13 |
| 29115 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29116 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29117 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29118 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29119 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29120 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29121 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0463

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 29122 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29123 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29124 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29125 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29126 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29127 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29128 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29129 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29130 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29131 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29132 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29133 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29134 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29135 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29136 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29137 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29138 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29139 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29140 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29141 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29142 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29143 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29144 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29145 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29146 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29147 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29148 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29149 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29150 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29151 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29152 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29153 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29154 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29155 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29156 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29157 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29158 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29159 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29160 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29161 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29162 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29163 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29164 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29165 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29166 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29167 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29168 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29169 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29170 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29171 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29172 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29173 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29174 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29175 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 1 |
| 29176 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 9339 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 2 |
| 29177 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 2 |
| 29178 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 2 |
| 29179 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 2 |
| 29180 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 2 |
| 29181 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 2 |
| 29182 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 2 |
| 29183 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 2 |
| 29184 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 2 |
| 29185 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 35.0 | 585 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | | 2013 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0464

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDE8 | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29186 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29187 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29188 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29189 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29190 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29191 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29192 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29193 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29194 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 223 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29195 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29196 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29197 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29198 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29199 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29200 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29201 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29202 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29203 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29204 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29205 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29206 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29207 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29208 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29209 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 253 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29210 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29211 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29212 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29213 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29214 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29215 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29216 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29217 | 35 | 378259 | 64086 | 0 | 585 | 3131 | 3131 | 585 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29218 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29219 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29220 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29221 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29222 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29223 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29224 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29225 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29226 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29227 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29228 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29229 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29230 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29231 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29232 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29233 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29234 | 35 | 378259 | 64086 | 0 | 585 | 3251.35.0 | 3251.35.0 | 585 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 2 |
| 29235 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |
| 29236 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |
| 29237 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |
| 29238 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |
| 29239 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |
| 29240 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |
| 29241 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |
| 29242 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |
| 29243 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |
| 29244 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |
| 29245 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |
| 29246 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.0 | 3251.35.0 | 624 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRRING | 0 | | 2013 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0465

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29250 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29251 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29252 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29253 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29254 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29255 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29256 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29257 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29258 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29259 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29260 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29261 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29262 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29263 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29264 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29265 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29266 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29267 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29268 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29269 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29270 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29271 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29272 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29273 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29274 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29275 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29276 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29277 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29278 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29279 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29280 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29281 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29282 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29283 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29284 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29285 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29286 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29287 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29288 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29289 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29290 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29291 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29292 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29293 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29294 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29295 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 211 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29296 | 35 | 378259 | 64086 | 0 | 624 | 3251.35.00 | 3251.35.0 | 624 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.00CTPSRING | 0 | 0 | 2013 | 3 |
| 29297 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | 4406.48.0 | 107 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29298 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29299 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 962 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29300 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | 4406.48.0 | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29301 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29302 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | 4406.48.0 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29303 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | 4406.48.0 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29304 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | 4406.48.0 | 585 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29305 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29306 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29307 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29308 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 264 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29309 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29310 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29311 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29312 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |
| 29313 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | 4406.48.0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | 0 | 2007 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0466

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 29314 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29315 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29316 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29317 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29318 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29319 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29320 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29321 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29322 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29323 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29324 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29325 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29326 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29327 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29328 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29329 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29330 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29331 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29332 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29333 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 613 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29334 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29335 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29336 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29337 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29338 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29339 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29340 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29341 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29342 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29343 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29344 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29345 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29346 | 35 | 380068 | 65153 | 0 | 256 | 4278.56.00 | | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29347 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29348 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29349 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | | 107 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29350 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29351 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29352 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29353 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29354 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29355 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29356 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29357 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29358 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29359 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | | 256 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29360 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29361 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29362 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29363 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29364 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29365 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29366 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29367 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29368 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29369 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29370 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29371 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29372 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29373 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29374 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29375 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29376 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29377 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0467

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29378 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29379 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29380 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29381 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29382 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29383 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29384 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29385 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29386 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29387 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29388 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.0 | | 585 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29389 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29390 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29391 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.0 | | 585 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29392 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29393 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.0 | | 585 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29394 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.0 | | 585 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29395 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.0 | | 585 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29396 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.0 | | 585 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29397 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.0 | | 585 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29398 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29399 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29400 | 35 | 380068 | 65153 | 0 | 107 | 4278.56.0 | | 107 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29401 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29402 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29403 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29404 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29405 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29406 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29407 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29408 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29409 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29410 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29411 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29412 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29413 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29414 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29415 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29416 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29417 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29418 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29419 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29420 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29421 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29422 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29423 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29424 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29425 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29426 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29427 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29428 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29429 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29430 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29431 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29432 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29433 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29434 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29435 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.0 | | 585 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29436 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29437 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29438 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29439 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29440 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29441 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0468

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29442 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29443 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29444 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29445 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29446 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29447 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29448 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29449 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29450 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29451 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29452 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29453 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29454 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29455 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29456 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29457 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29458 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29459 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29460 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29461 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29462 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29463 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29464 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29465 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29466 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29467 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29468 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29469 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29470 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29471 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29472 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29473 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29474 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29475 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29476 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29477 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29478 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29479 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29480 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29481 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 9309 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29482 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29483 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29484 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29485 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29486 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29487 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29488 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29489 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29490 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29491 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29492 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29493 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29494 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29495 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29496 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29497 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29498 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29499 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29500 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29501 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29502 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29503 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29504 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |
| 29505 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 6 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0469

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29506 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29507 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29508 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29509 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29510 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29511 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29512 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29513 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29514 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29515 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29516 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29517 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29518 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.0 | | 585 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29519 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.0 | | 585 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29520 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.0 | | 585 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29521 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29522 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29523 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29524 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29525 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 426 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29526 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29527 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29528 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29529 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29530 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29531 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29532 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29533 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29534 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29535 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 97 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29536 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29537 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29538 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29539 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29540 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29541 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29542 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29543 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29544 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29545 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29546 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29547 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29548 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29549 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29550 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29551 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29552 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29553 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29554 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29555 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29556 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29557 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29558 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29559 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29560 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29561 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29562 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29563 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29564 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29565 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29566 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29567 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29568 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29569 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 29570 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29571 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29572 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29573 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29574 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 154 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29575 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 136 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29576 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29577 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29578 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29579 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29580 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29581 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29582 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29583 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29584 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29585 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29586 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29587 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29588 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29589 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29590 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29591 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29592 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29593 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29594 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29595 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29596 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29597 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29598 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29599 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29600 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29601 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29602 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29603 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29604 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29605 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29606 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29607 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29608 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29609 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29610 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29611 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29612 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29613 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 309 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29614 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29615 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29616 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29617 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 252 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29618 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29619 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29620 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29621 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29622 | 35 | 380068 | 65153 | 0 | 585 | 4406.48 | 0 | 585 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29623 | 35 | 380068 | 65153 | 0 | 256 | 4279.68 | 0 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29624 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29625 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29626 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29627 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29628 | 35 | 380068 | 65153 | 0 | 256 | 4279.68 | 0 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29629 | 35 | 380068 | 65153 | 0 | 256 | 4279.68 | 0 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29630 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29631 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29632 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |
| 29633 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2007 | 6 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Page 463 of 3341

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0470

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29634 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29635 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29636 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29637 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29638 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29639 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29640 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29641 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29642 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29643 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 585 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29644 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29645 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29646 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29647 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29648 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29649 | 35 | 380068 | 65153 | 0 | 585 | 4406.48.00 | | 585 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29650 | 35 | 380068 | 65153 | 0 | 256 | 4278.56.00 | | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29651 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29652 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29653 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29654 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29655 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29656 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29657 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29658 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29659 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29660 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29661 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29662 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29663 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 704 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29664 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29665 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29666 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 900 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29667 | 35 | 380068 | 65153 | 0 | 260 | 4406.48.00 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29668 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29669 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29670 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29671 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29672 | 35 | 380068 | 65153 | 0 | 256 | 4406.98.00 | | 665 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29673 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29674 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29675 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | | 848 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29676 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29677 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 107 | 211 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 6 |
| 29678 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29679 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 848 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29680 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29681 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29682 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29683 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29684 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29685 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29686 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 107 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29687 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29688 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29689 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29690 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29691 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29692 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 138 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29693 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29694 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29695 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29696 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29697 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Page 464 of 3341

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0471

HIGHLY CONFIDENTIAL

PTX064.0472

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29698 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29699 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29700 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29701 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29702 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29703 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29704 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29705 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29706 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29707 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29708 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29709 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29710 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29711 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 45 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29712 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29713 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29714 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29715 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29716 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29717 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29718 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29719 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 0 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29720 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29721 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29722 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 848 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29723 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29724 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29725 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29726 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29727 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29728 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29729 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29730 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29731 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29732 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29733 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29734 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29735 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29736 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29737 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29738 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29739 | 35 | 380068 | 65153 | 0 | 107 | 4278.56 | 0 | 107 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29740 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29741 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29742 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29743 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29744 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29745 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29746 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29747 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29748 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29749 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 398 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29750 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29751 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29752 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29753 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29754 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29755 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29756 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29757 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29758 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29759 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29760 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0473

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUVYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 29762 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29763 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29764 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29765 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29766 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29767 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29768 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29769 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29770 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29771 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29772 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29773 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29774 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29775 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29776 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29777 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29778 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29779 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29780 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29781 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29782 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29783 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29784 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29785 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29786 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29787 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29788 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29789 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29790 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29791 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29792 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29793 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29794 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29795 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 9097 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29796 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29797 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29798 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29799 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29800 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29801 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29802 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29803 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29804 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29805 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29806 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29807 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29808 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29809 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29810 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29811 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29812 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29813 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29814 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29815 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 162 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29816 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29817 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29818 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29819 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29820 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29821 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29822 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29823 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29824 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29825 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0474

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29826 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29827 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29828 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29829 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29830 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29831 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29832 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29833 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29834 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29835 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 68 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29836 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 68 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29837 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29838 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29839 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29840 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29841 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29842 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29843 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29844 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29845 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29846 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29847 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29848 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29849 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29850 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29851 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29852 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29853 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29854 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29855 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29856 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29857 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29858 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29859 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29860 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29861 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29862 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29863 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29864 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29865 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29866 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29867 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29868 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 232 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29869 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29870 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29871 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29872 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29873 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29874 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29875 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29876 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29877 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29878 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29879 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29880 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29881 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29882 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29883 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29884 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29885 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29886 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29887 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29888 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29889 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0475

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29890 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29891 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29892 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29893 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29894 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29895 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29896 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29897 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29898 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29899 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29900 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29901 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29902 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29903 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29904 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 695 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29905 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29906 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29907 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29908 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29909 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29910 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29911 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29912 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29913 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29914 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29915 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29916 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29917 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29918 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29919 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29920 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29921 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29922 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29923 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29924 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29925 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29926 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29927 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29928 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29929 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29930 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29931 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29932 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29933 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29934 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29935 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29936 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29937 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29938 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29939 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29940 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29941 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29942 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29943 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29944 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29945 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29946 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29947 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29948 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29949 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29950 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29951 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29952 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29953 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0476

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUDYR | F WINLC | G WIGITM | H WIBUDYS | WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29954 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29955 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29956 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29957 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29958 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29959 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29960 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29961 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29962 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29963 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29964 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29965 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29966 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29967 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29968 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29969 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29970 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29971 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29972 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29973 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29974 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29975 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29976 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29977 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 134 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29978 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 138 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29979 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29980 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29981 | 35 | 380068 | 65153 | 0 | 256 | 4279.56.0 | 4279.56.0 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29982 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29983 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 87 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29984 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 4406.48.0 | 848 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29985 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29986 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29987 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29988 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29989 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29990 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29991 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29992 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 37 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29993 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29994 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29995 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29996 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29997 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29998 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 29999 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30000 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30001 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30002 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30003 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30004 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30005 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 4406.48.0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30006 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30007 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 4406.48.0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30008 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 4406.48.0 | 107 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30009 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30010 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30011 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30012 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30013 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30014 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30015 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30016 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30017 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 4406.48.0 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30018 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30019 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30020 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30021 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30022 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30023 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30024 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30025 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30026 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30027 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30028 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30029 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30030 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30031 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30032 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30033 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30034 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30035 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30036 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30037 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30038 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30039 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30040 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30041 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30042 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30043 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30044 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30045 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30046 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30047 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30048 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30049 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30050 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30051 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30052 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30053 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30054 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30055 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30056 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 7 |
| 30057 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30058 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30059 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 723 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30060 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30061 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30062 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30063 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30064 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30065 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30066 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30067 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30068 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30069 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30070 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30071 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30072 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30073 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30074 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30075 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30076 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30077 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30078 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30079 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0477

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0478

| # | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WIINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30082 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30083 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30084 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30085 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30086 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 398 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30087 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30088 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30089 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30090 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30091 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30092 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30093 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30094 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30095 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30096 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30097 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30098 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30099 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30100 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30101 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30102 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30103 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30104 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30105 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30106 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30107 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30108 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30109 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30110 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30111 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30112 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30113 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30114 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30115 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30116 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30117 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30118 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30119 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30120 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30121 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30122 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30123 | 35 | 380068 | 65153 | 0 | 256 | 4279.56 | 0 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30124 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30125 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 930 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30126 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30127 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30128 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30129 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30130 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30131 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30132 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30133 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30134 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30135 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30136 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30137 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30138 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30139 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30140 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30141 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30142 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30143 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30144 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30145 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0479

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30146 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30147 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30148 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30149 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30150 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30151 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30152 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30153 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30154 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30155 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30156 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30157 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30158 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30159 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30160 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30161 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30162 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30163 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30164 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30165 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30166 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30167 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30168 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30169 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30170 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30171 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30172 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30173 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30174 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30175 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30176 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30177 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30178 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30179 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30180 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30181 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30182 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30183 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30184 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 5401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30185 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 704 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30186 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30187 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30188 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30189 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30190 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30191 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30192 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30193 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30194 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30195 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30196 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30197 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30198 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30199 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30200 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30201 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30202 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30203 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30204 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30205 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30206 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30207 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30208 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30209 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30210 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30211 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30212 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30213 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30214 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30215 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30216 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30217 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30218 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30219 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30220 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30221 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30222 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30223 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30224 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30225 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30226 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 0 | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30227 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30228 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30229 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30230 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30231 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30232 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30233 | 35 | 380068 | 65153 | 0 | 236 | 4406.48 | 0 | 236 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30234 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30235 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30236 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30237 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30238 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30240 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30241 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30242 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30243 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30244 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30245 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30246 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30247 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30248 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30249 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30250 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30251 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30252 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30253 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30256 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30257 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30258 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30259 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30260 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30261 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30262 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30263 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30265 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30266 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30267 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30268 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30269 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30270 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30271 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30272 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30273 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0480

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0481

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30274 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30275 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30276 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30277 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30278 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30279 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30280 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30281 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30282 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30283 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30284 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30285 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30286 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30287 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30288 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30289 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30290 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30291 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30292 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30293 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30294 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30295 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30296 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30297 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30298 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30299 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30300 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30301 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30302 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30303 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30304 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30305 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30306 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30307 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30308 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30309 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30310 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30311 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30312 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30313 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30314 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30315 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30316 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30317 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30318 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30319 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30320 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30321 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30322 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30323 | 35 | 380068 | 65153 | 0 | 1067 | 4279.56 | 0 | 1067 | 311 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30324 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30325 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30326 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30327 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30328 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30329 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30330 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30331 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30332 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30333 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 311 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30334 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30335 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30336 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30337 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0482

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUVS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 30338 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30339 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30340 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30341 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30342 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30343 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30344 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30345 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30346 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30347 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30348 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30349 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30350 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30351 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30352 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30353 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30354 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30355 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30356 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30357 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30358 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30359 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30360 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30361 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30362 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30363 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 0 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30364 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30365 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30366 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 39 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30367 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30368 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 134 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30369 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 136 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30370 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30371 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30372 | 35 | 380068 | 65153 | 0 | 141 | 4406.48 | 0 | 141 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30373 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30374 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30375 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30376 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30377 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 11 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30378 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30379 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30380 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30381 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30382 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30383 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30384 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30385 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30386 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30387 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30388 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30389 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30390 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30391 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30392 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30393 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30394 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30395 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30396 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 722 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30397 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30398 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30399 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30400 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30401 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |

Page 475 of 3341

13CV1041-LTS-DCF   Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0483

| 1 | A WIDEPT | B WUITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30402 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30403 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30404 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30405 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30406 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30407 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30408 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30409 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30410 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 216 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30411 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30412 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30413 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30414 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30415 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30416 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30417 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30418 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30419 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30420 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30421 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30422 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30423 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30424 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30425 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30426 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30427 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30428 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30429 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 8 |
| 30430 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30431 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30432 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30433 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30434 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30435 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30436 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30437 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30438 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30439 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30440 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30441 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30442 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30443 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30444 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30445 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30446 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30447 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30448 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30449 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30450 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30451 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30452 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30453 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30454 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30455 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30456 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30457 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30458 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30459 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30460 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 763 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30461 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30462 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30463 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30464 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30465 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0484

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 30466 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30467 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30468 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30469 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30470 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 755 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30471 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30472 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30473 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30474 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30475 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30476 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30477 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30478 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30479 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30480 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30481 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30482 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30483 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30484 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30485 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30486 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30487 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30488 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30489 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30490 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30491 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30492 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30493 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30494 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30495 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30496 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30497 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30498 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30499 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30500 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30501 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30502 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30503 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30504 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30505 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30506 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30507 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30508 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30509 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30510 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30511 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30512 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30513 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30514 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30515 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30516 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30517 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30518 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30519 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30520 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30521 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30522 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30523 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30524 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30525 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30526 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30527 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30528 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0485

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30530 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30531 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30532 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 256 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30533 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30534 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30535 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30536 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30537 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30538 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30539 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30540 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30541 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30542 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30543 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 250 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30544 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 634 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30545 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30546 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30547 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30548 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 421 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30549 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30550 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30551 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30552 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30553 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30554 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30555 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30556 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30557 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30558 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30559 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 0 | 9902 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30560 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30561 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30562 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30563 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 756 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30564 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30565 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30566 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30567 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30568 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30569 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30570 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30571 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30572 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30573 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30574 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30575 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30576 | 35 | 380068 | 65153 | 0 | 6 | 4406.48 | 0 | 6 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30577 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30578 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30579 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 600 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30580 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30581 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30582 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30583 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30584 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30585 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30586 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30587 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30588 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30589 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30590 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30591 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30592 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30593 | 35 | 380068 | 65153 | 0 | | 4406.48 | 0 | | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0486

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30594 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 00 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30595 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 00 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30596 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 00 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30597 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 00 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30598 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30599 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30600 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30601 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30602 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30603 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30604 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 41 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30605 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30606 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30607 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 00 | 900 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30608 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 00 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30609 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30610 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30611 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30612 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30613 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 00 | 107 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30614 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 00 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30615 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 00 | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30616 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30617 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30618 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30619 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 00 | 848 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30620 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30621 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30622 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30623 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 746 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30624 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30625 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30626 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30627 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30628 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30629 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 107 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30630 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 256 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30631 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30632 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30633 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30634 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 00 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30635 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30636 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30637 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 00 | 107 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30638 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30639 | 35 | 380068 | 65153 | 0 | 256 | 4279.56 | 00 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30640 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 00 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30641 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30642 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30643 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30644 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30645 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30646 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30647 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30648 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30649 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30650 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30651 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30652 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30653 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30654 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30655 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30656 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30657 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 00 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0487

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30658 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 189 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30659 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 354 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30660 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 361 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30661 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 668 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30662 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 349 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30663 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 1 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30664 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 744 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30665 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 680 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30666 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 489 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30667 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 675 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30668 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 8 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30669 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 323 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30670 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 768 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30671 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 424 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30672 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 460 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30673 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 689 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30674 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 328 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30675 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 455 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30676 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 462 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30677 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 480 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30678 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 480 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30679 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 483 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30680 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 440 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30681 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 441 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30682 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 465 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30683 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 436 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30684 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 443 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30685 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 488 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30686 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 488 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30687 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 427 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30688 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 741 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30689 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 2 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30690 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 107 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30691 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 320 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30692 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 203 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30693 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 205 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30694 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 206 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30695 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 208 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30696 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 9005 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30697 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 366 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30698 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 9042 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30699 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 460 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30700 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 433 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30701 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 437 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30702 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 439 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30703 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 372 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30704 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 373 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30705 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 274 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30706 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 375 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30707 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 376 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30708 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 760 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30709 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 24 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30710 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 122 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30711 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 370 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30712 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 410 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30713 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 128 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30714 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 410 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30715 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 412 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30716 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 428 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30717 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 143 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30718 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 411 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30719 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 420 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30720 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 147 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |
| 30721 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 148 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2007 | 9 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0488

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30722 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30723 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30724 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30725 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30726 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30727 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30728 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30729 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30730 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30731 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30732 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30733 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30734 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30735 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30736 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30737 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30738 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30739 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30740 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30741 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30742 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30743 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30744 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30745 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30746 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30747 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30748 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30749 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30750 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30751 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30752 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 612 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30753 | 35 | 380068 | 65153 | 0 | 107 | 4273.06 | 0 | 107 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30754 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30755 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30756 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30757 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30758 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30759 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30760 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30761 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30762 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30763 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30764 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30765 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30766 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30767 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30768 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30769 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30770 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30771 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30772 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 134 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30773 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30774 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30775 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30776 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30777 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30778 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30779 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30780 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30781 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30782 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30783 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30784 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |
| 30785 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0489

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30786 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30787 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30788 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30789 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30790 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30791 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30792 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30793 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30794 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30795 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30796 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30797 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30798 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30799 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30800 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30801 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30802 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30803 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30804 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30805 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30806 | 35 | 380068 | 65153 | 0 | 107 | 4278.56 | 0 | 107 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30807 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30808 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30809 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 0 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30810 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30811 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30812 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | 0 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 9 |
| 30813 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30814 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30815 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30816 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30817 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30818 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30819 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30820 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30821 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30822 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30823 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30824 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30825 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30826 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30827 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30828 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30829 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30830 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30831 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30832 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30833 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30834 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30835 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30836 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30837 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30838 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30839 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30840 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30841 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30842 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30843 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | 606 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30844 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 404 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30845 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30846 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30847 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30848 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 0 | 256 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30849 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | 0 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0490

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30850 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30851 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30852 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30853 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30854 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30855 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30856 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30857 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30858 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30859 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30860 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30861 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30862 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30863 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30864 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30865 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30866 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30867 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30868 | 35 | 380068 | 65153 | 0 | 236 | 4406.48 | | 236 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30869 | 35 | 380068 | 65153 | 0 | 236 | 4406.48 | | 236 | 398 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30870 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30871 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | | 900 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30872 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30873 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30874 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30875 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30876 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | | 256 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30877 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30878 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30879 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30880 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30881 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30882 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30883 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30884 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30885 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30886 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30887 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30888 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30889 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30890 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30891 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30892 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30893 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | | 256 | 850 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30894 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30895 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30896 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30897 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30898 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 605 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30899 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30900 | 35 | 380068 | 65153 | 0 | 848 | 4406.48 | | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30901 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30902 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30903 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 724 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30904 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30905 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30906 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30907 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30908 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30909 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30910 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30911 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30912 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30913 | 35 | 380068 | 65153 | 0 | 107 | 4406.48 | | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL   PTX064.0491

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30914 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30915 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30916 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30917 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30918 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30919 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30920 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30921 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30922 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30923 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 200 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30924 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30925 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30926 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30927 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30928 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30929 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30930 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30931 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30932 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30933 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30934 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30935 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30936 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30937 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 1487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30938 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30939 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30940 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30941 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30942 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30943 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30944 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30945 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30946 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30947 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30948 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30949 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30950 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30951 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30952 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30953 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30954 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30955 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30956 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30957 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30958 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30959 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30960 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30961 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30962 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30963 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30964 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30965 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30966 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30967 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30968 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30969 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30970 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30971 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30972 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30973 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30974 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30975 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30976 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30977 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0492

| # | DIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30978 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30979 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30980 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30981 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30982 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30983 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30984 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30985 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30986 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30987 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30988 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30989 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30990 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30991 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 9072 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30992 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 398 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30993 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30994 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30995 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30996 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30997 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30998 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 30999 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31000 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31001 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31002 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31003 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31004 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31005 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31006 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31007 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31008 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31009 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31010 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31011 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31012 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31013 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31014 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31015 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31016 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31017 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31018 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31019 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31020 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31021 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31022 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31023 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31024 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31025 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31026 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 9939 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31027 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31028 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 | | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31029 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31030 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31031 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31032 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31033 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31034 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31035 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 | | 107 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31036 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31037 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31038 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31039 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31040 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31041 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 | | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |

HIGHLY CONFIDENTIAL
PTX064.0493

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYS | WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31042 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.00 |  | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31043 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31044 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31045 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31046 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31047 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31048 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31049 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31050 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31051 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31052 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31053 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31054 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31055 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31056 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31057 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31058 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31059 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31060 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31061 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31062 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31063 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31064 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31065 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31066 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 |  | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31067 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 |  | 900 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31068 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 756 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31069 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 |  | 107 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31070 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.00 |  | 107 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31071 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 |  | 900 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31072 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 |  | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31073 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 |  | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31074 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 |  | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31075 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 |  | 900 | 134 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31077 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 |  | 900 | 136 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31082 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 |  | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31083 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 |  | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31084 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.00 |  | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31085 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31086 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31087 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31088 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31089 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31090 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31091 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31092 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31093 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31094 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 389 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31095 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31096 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31097 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31098 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31099 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31100 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31101 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31102 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31103 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31104 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |
| 31105 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.00 |  | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2007 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0494

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31106 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31107 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31108 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31109 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31110 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31111 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31112 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31113 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31114 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31115 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31116 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31117 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31118 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31119 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31120 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 938 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31121 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31122 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31123 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31124 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31125 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31126 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31127 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31128 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31129 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31130 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31131 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31132 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31133 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31134 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31135 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31136 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31137 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31138 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31139 | 35 | 380068 | 65153 | 0 | 256 | 4279.56.0 | 0 | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31140 | 35 | 380068 | 65153 | 0 | 848 | 4406.48.0 | 0 | 848 | 523 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31141 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31142 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31143 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31144 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31145 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31146 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31147 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31148 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31149 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31150 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31151 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31152 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31153 | 35 | 380068 | 65153 | 0 | 107 | 4406.48.0 | 0 | 107 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31154 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31155 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31156 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31157 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31158 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31159 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31160 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31161 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31162 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31163 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31164 | 35 | 380068 | 65153 | 0 | 256 | 4406.48.0 | 0 | 256 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31165 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31166 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31167 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31168 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31169 | 35 | 380068 | 65153 | 0 | 900 | 4406.48.0 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0495

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 31170 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31171 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31172 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31173 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 256 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31174 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 256 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31175 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 900 | 651 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31176 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31177 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31178 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31179 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 144 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31180 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31181 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31182 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31183 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 256 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31184 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31185 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31186 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31187 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31188 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31189 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31190 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31191 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31192 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31193 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 256 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31194 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 256 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31195 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31196 | 35 | 380068 | 65153 | 0 | 900 | 4406.48 | 4406.48 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31197 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31198 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31199 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31200 | 35 | 380068 | 65153 | 0 | 256 | 4406.48 | 4406.48 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31201 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 10 |
| 31202 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31203 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31204 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 256 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31205 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31206 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31207 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31208 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31209 | 35 | 380068 | 65153 | 0 | 107 | 4279.50 | 4408.98 | 107 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31210 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31211 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31212 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31213 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31214 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31215 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31216 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31217 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31218 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31219 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31220 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31221 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31222 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31223 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31224 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31225 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31226 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31227 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 385 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31228 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31229 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31230 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31231 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31232 | 35 | 380068 | 65153 | 0 | 107 | 4279.56 | 4278.56 | 107 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31233 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4278.56 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0496

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
| 31234 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31235 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31236 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31237 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31238 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31239 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31240 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31241 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31242 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31243 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31244 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31245 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31246 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31247 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31248 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31249 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31250 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31251 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31252 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31253 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31254 | 35 | 380068 | 65153 | 0 | 900 | 4278.56 | 4278.56 | 900 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31255 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31256 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31257 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31258 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31259 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31260 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31261 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31262 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31263 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31264 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31265 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31266 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31267 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 708 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31268 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31269 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31270 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31271 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31272 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 537 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31273 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31274 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31275 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31276 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31277 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31278 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31279 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31280 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31281 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31282 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31283 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31284 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31285 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31286 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31287 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31288 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31289 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31290 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31291 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 834 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31292 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31293 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31294 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31295 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31296 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31297 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0497

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31298 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31299 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31300 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31301 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31302 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31303 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31304 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31305 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31306 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31307 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31308 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31309 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31310 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31311 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31312 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31313 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31314 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31315 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31316 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31317 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31318 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31319 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31320 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31321 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31322 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31323 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31324 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31325 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31326 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31327 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31328 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31329 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31330 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31331 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31332 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31333 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31334 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31335 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31336 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31337 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31338 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31339 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31340 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31341 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31342 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31343 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31344 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31345 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31346 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31347 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31348 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31349 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31350 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31351 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31352 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31353 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31354 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31355 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31356 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31357 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31358 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31359 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31360 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31361 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYRS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31362 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31363 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31364 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31365 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31366 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31367 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31368 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31369 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31370 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31371 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31372 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31373 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31374 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31375 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31376 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31377 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31378 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31379 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31380 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31382 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31383 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31384 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31385 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31387 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31388 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31389 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31390 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31392 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31393 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31394 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31395 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31396 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31397 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31398 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31399 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31401 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31402 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31403 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31404 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31405 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31407 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31408 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31409 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31410 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31412 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31413 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31414 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31415 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31417 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31418 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31419 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31420 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31422 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31423 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31424 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31425 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0498

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0499

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31426 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31427 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31428 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31429 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31430 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31431 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31432 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31433 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31434 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31435 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31436 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31437 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31438 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31439 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31440 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31441 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31442 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31443 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31444 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 421 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31445 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31446 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31447 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31448 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31449 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31450 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31451 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31452 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31453 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31454 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31455 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31456 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31457 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31458 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31459 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31460 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31461 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31462 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31463 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31464 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 294 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31465 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31466 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31467 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31468 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31469 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31471 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31472 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31473 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31474 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31475 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31476 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31477 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31478 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31479 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31480 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31481 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31482 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31483 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31484 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31485 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31486 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31487 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31488 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31489 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0500

| # | A WIDEPT | B WITEM | C WVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY55 | I WIWHH55 | J WSGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31490 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31491 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31492 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 228 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31493 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9604 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31494 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31495 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31496 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31497 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31498 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31499 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31500 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31501 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31502 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31503 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31504 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31505 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31506 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31507 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31508 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31509 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31510 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31511 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31512 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31513 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31514 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31515 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31516 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31517 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31518 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31519 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31520 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31521 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31522 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31523 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31524 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31525 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31526 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31527 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31528 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31529 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31530 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31531 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31532 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31533 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31534 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31535 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31536 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31537 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31538 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31539 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31540 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31541 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31542 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31543 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31544 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31545 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31546 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31547 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31548 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31549 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31550 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31551 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31552 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31553 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0501

| # | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUVR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31554 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31555 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31556 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31557 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31558 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31559 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31560 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31561 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31562 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31563 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31564 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31565 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31566 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31567 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31568 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31569 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31570 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31571 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31572 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 134 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31573 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 138 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31574 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31575 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31576 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31577 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31578 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31579 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31580 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31581 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 11 |
| 31582 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31583 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 173 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31584 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31585 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31586 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31587 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31588 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31589 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31590 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31591 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31592 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31593 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31594 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31595 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31596 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31597 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31598 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31599 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31600 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31601 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31602 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31603 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31604 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31605 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31606 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31607 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31608 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31609 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31610 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31611 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31612 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31613 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31614 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31615 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31616 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31617 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 31616 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31619 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31620 | 35 | 380068 | 65153 | 0 | 107 | 4278.56 | 4278.56 | 256 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31621 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 107 | 867 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31623 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31624 | 35 | 380068 | 65153 | 0 | 95 | 4408.98 | 4408.98 | 107 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31625 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31626 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31627 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31628 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31629 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31630 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31631 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31632 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31633 | 35 | 380068 | 65153 | 0 | 364 | 4408.98 | 4408.98 | 364 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31634 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31635 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31636 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31637 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31638 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31639 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31640 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31641 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31642 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 355 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31643 | 35 | 380068 | 65153 | 0 | 93 | 4408.98 | 4408.98 | 93 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31644 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31645 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31646 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31647 | 35 | 380068 | 65153 | 0 | 89 | 4408.98 | 4408.98 | 89 | 80 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31648 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31649 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31650 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31651 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31652 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31653 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31654 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31655 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31656 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31657 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31658 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 134 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31659 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 136 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31660 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31661 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31662 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31663 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31664 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31665 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31666 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31667 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31668 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31669 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31670 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31671 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31672 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31673 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31674 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 107 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31675 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31676 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31677 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31678 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31679 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31680 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31681 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0502

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0503

| WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31682 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31683 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 122 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31684 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 621 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31685 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31686 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31687 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31688 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 2 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31689 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 744 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31690 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 788 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31691 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31692 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31693 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31694 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31695 35 | 380068 | 65153 | 0 | 256 | 4279.50 | 4408.98 | 256 | 936 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31696 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31697 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31698 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31699 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31700 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31701 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31702 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 35 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31703 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31704 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 778 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31705 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 638 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31706 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 9037 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31707 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31708 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31709 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31710 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31711 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31712 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 21 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31713 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31714 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 110 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31715 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 670 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31717 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 9018 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31718 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 734 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31719 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 642 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31720 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 110 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31721 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9042 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31722 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 745 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31723 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31724 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 634 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31725 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31726 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31727 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31728 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31729 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 783 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31730 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 847 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31731 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31732 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31733 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31734 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31735 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31736 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31737 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31738 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31739 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 341 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31740 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 603 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31741 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31742 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31743 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 848 | 208 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31744 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 771 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |
| 31745 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1/2CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/2CTRDRING | 0 | | 2007 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 31746 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31747 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31748 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31749 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31750 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31751 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31752 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31753 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31754 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31755 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31756 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31757 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31758 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31759 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31760 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31761 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31762 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31763 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31764 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31765 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31766 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31767 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31768 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31769 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31771 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31772 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31773 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31774 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31776 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31777 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31778 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31779 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31781 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31782 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31783 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31784 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31785 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31786 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31787 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31788 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31789 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31790 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31791 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31792 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31793 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31794 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31795 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31796 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31797 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31798 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31799 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31800 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31801 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31802 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31803 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31804 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31805 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31806 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31807 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31808 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31809 | 35 | 380068 | 65153 | 0 | 256 | 4279.56 | 0 | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |

HIGHLY CONFIDENTIAL   PTX064.0504

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL
PTX064.0505

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31810 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31811 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31812 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31813 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31814 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31815 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31816 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31817 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31818 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31819 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31820 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31821 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31822 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31823 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31824 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31825 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31826 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31827 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31828 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31829 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31830 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31831 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31832 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31833 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 232 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31834 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31835 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31836 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31837 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31838 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31839 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31840 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31841 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31842 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31843 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31844 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31845 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31846 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31847 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31848 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31849 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31850 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31851 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31852 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31853 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31854 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31855 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31856 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31857 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31858 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31859 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31860 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31861 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31862 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31863 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31864 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31865 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31866 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31867 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31868 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31869 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31870 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31871 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31872 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |
| 31873 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 12 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31874 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31875 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31876 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31877 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31878 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31879 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31880 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31881 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31882 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31883 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31884 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31885 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31886 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31887 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31888 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31889 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31890 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31891 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31892 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31893 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31894 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31895 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31896 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31897 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31898 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31899 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31900 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31901 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31902 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31903 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31904 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31905 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31906 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31907 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31908 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31909 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31910 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31911 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31912 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31913 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31914 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31915 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31916 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31917 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31918 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31919 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31920 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31921 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31922 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31923 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31924 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31925 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31926 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31927 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31928 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31929 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31930 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31931 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31932 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31933 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31934 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31935 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31936 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |
| 31937 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2007 | 12 |

HIGHLY CONFIDENTIAL
PTX064.0506
Tiffany and Co., et al. v. Costco Wholesale Corp.
DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0507

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31938 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31939 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31940 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31941 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31942 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31943 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31944 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31945 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31946 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31947 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31948 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31949 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31950 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31951 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31952 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31953 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31954 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31955 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31956 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31957 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31958 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31959 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31960 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31961 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31962 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31963 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31964 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31965 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31966 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31967 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 228 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31968 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31969 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31970 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31971 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31972 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31973 | 35 | 380068 | 65153 | 0 | 107 | 4279.56 | | 107 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31974 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31975 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31976 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31977 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31978 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31979 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31980 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 12 |
| 31981 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 723 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31982 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 594 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31983 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31984 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31985 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31986 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31987 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31988 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31989 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31990 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31991 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31992 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31993 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 10007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31994 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31995 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31996 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31997 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31998 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 31999 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 32000 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |
| 32001 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2007 | 13 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0508

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 32002 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32003 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32004 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32005 | 35 | 380068 | 65153 | 0 | 8 | 4408.98 | 4408.98 | 8 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32007 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32008 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32009 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32010 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9097 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32011 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32012 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32013 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32014 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32015 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32017 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32018 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32019 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32020 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32021 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32022 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32023 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32024 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32025 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32027 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32028 | 35 | 380068 | 65153 | 0 | 107 | 4278.56 | 4408.98 | 107 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32029 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32030 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32031 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32032 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32033 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32034 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32035 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32037 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32038 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32039 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32040 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32041 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32042 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32043 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32044 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32045 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32047 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32048 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32049 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32050 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32051 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32052 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32053 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32054 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32055 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32057 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32058 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32059 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32060 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32061 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32062 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32063 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32064 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32065 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0509

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 1 | | | | | | | | | | | | | | | | | |
| 32066 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32067 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32068 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 134 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32069 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 136 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32070 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32071 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32072 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32073 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32074 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32075 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32076 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32077 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32078 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32079 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32080 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32081 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32082 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32083 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32084 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32085 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32086 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32087 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32088 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32089 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32090 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32091 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32092 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32093 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32094 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32095 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32096 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32097 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32098 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32099 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32100 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32101 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32102 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32103 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32104 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32105 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32106 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32107 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32108 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32109 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32110 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32111 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32112 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32113 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32114 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32115 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32116 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32117 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32118 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32119 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32120 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32121 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32122 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32123 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32124 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32125 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32126 | 35 | 380068 | 65153 | 0 | 848 | 4278.56 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32127 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32128 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32129 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0510

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32130 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32131 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32132 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32133 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32134 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32135 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32136 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32137 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32138 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32139 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32140 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32141 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32142 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32143 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32144 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32145 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32146 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32147 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32148 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32149 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32150 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32151 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32152 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32153 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32154 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32155 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32156 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32157 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32158 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32159 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32160 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32161 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32162 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32163 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32164 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32165 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32166 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32167 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32168 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32169 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32170 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32171 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32172 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32173 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32174 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32175 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32176 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32177 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32178 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32179 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32180 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32181 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32182 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32183 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32184 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32185 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32186 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32187 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32188 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32189 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32190 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32191 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32192 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32193 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0511

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32194 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32195 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32196 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32197 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32198 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32199 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32200 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32201 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32202 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32203 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 408 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32204 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32205 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32206 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32207 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32208 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32209 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32210 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32211 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 0 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32212 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32213 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32214 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32215 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32216 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32217 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32218 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32219 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32220 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32221 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32222 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32223 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32224 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32225 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32226 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32227 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32228 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32229 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32230 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32231 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32232 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32233 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32234 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32235 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32236 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32237 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32238 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32239 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32240 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32241 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32242 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32243 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32244 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32245 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32246 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32247 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1811 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32248 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32249 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32250 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32251 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32252 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32253 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32254 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32255 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32256 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32257 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0512

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32258 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32259 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 4408.98.00 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32260 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32261 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32262 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 4408.98.00 | 848 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32263 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 4408.98.00 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32264 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 4408.98.00 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32265 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 4408.98.00 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32266 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 4408.98.00 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32267 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 4408.98.00 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32268 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 4408.98.00 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32269 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32270 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32271 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 4408.98.00 | 900 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32272 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 4408.98.00 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32273 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 4408.98.00 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32274 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32275 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32276 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32277 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32278 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32279 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32280 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32281 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32282 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32283 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32284 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 4408.98.00 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32285 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 4408.98.00 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32286 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32287 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32288 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32289 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32290 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32291 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32292 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32293 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 4408.98.00 | 107 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32294 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 4408.98.00 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32295 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32296 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32297 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32298 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 4408.98.00 | 107 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32299 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32300 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 4408.98.00 | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32301 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32302 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32303 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 4408.98.00 | 107 | 1110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32304 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 4408.98.00 | 107 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32305 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 4408.98.00 | 107 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32306 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 4408.98.00 | 848 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32307 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32308 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32309 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32310 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 4408.98.00 | 107 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32311 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 4408.98.00 | 107 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32312 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 698 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32313 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32314 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 4408.98.00 | 107 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32315 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 4408.98.00 | 107 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32316 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32317 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32318 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 4408.98.00 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32319 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32320 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32321 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 4408.98.00 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0513

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDYR | WINLC | WIGITM | WIBUYTM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 32322 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32323 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32324 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32325 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32326 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32327 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32328 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32329 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32330 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32331 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32332 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32333 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32334 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32335 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32336 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32337 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32338 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32339 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32340 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32341 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32342 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32343 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32344 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32345 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32346 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32347 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32348 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32349 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32350 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32351 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32352 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32353 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32354 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32355 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32356 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32357 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32358 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32359 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32360 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32361 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32362 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32363 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32364 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32365 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32366 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32367 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32368 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32369 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32370 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32371 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32372 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32373 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32374 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2007 | 13 |
| 32375 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32376 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32377 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32378 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32379 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32380 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32381 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32382 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32383 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32384 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32385 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL
PTX064.0514

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32386 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32387 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32388 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32389 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32390 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32391 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32392 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32393 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32394 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32395 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32396 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32397 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32398 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32399 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32400 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32401 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32402 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32403 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32404 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32405 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32406 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32407 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32408 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32409 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32410 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32411 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32412 | 35 | 380068 | 65153 | 0 | 107 | 4275.56 | 4408.98 | 107 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32413 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32414 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32415 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32416 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32417 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32418 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32419 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32420 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32421 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32422 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32423 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32424 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32425 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32426 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32427 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32428 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32429 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32430 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32431 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32432 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32433 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32434 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32435 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32436 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32437 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32438 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32439 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32440 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32441 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32442 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32443 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32444 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32445 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32446 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32447 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32448 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32449 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0515

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32450 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32451 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32452 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32453 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32454 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32455 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32456 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32457 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32458 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32459 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32460 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32461 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32462 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32463 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32464 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32465 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32466 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32467 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32468 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32469 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32470 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32471 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32472 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32473 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32474 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32475 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32476 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32477 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32478 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32479 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32480 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32481 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32482 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32483 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32484 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32485 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32486 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32487 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32488 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32489 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32490 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32491 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32492 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32493 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 100 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32494 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32495 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32496 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32497 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32498 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 756 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32499 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32500 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32501 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32502 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32503 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32504 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32505 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32506 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32507 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32508 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 756 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32509 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32510 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32511 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32512 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32513 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0516

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 32514 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32515 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32516 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32517 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32518 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32519 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32520 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32521 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32522 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32523 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32524 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32525 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32526 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32527 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32528 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32529 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32530 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32531 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32532 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32533 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32534 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32535 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32536 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32537 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32538 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32539 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32540 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32541 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32542 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32543 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32544 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32545 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32546 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32547 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32548 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32549 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32550 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32551 | 35 | 380068 | 65153 | 0 | 256 | 4275.56 | 4408.98 | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32552 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32553 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 9009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32554 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32555 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32556 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32557 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32558 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32559 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32560 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32561 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32562 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32563 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32564 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32565 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32566 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32567 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32568 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32569 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32570 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32571 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32572 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 270 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32573 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32574 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32575 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32576 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |
| 32577 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0517

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32578 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32579 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32580 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32581 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32582 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32583 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32584 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32585 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32586 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32587 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 42 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32588 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32589 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32590 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32591 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32592 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32593 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32594 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32595 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32596 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32597 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32598 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32599 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32600 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32601 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32602 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 9072 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32603 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32604 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32605 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32606 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32607 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32608 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32609 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32610 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32611 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32612 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 937 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32613 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32614 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32615 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32616 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32617 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32618 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32619 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32620 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32621 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32622 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32623 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32624 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32625 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32626 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32627 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32628 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32629 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32630 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 1107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32631 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32632 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32633 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32634 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32635 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32636 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32637 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32638 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32639 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32640 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32641 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 32642 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32643 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32644 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32645 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32646 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32647 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32648 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32649 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32650 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32651 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32652 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32653 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32654 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32655 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32656 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32657 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32658 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32659 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32660 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32661 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 228 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32662 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32663 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32664 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32665 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32666 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 216 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32667 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32668 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32669 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32670 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32671 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32672 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32673 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32674 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32675 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32676 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32677 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32678 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32679 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32680 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32681 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32682 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32683 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32684 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32685 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32686 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32687 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32688 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32689 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32690 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32691 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32692 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32693 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32694 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32695 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32696 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32697 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32698 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32699 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32700 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32701 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32702 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32703 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32704 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0518

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32706 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32707 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32708 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32709 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32710 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32711 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32712 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32713 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32714 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32715 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 755 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32716 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32717 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32718 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32719 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32720 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32721 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32722 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32723 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32724 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32725 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32726 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32727 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32728 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32729 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32730 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32731 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32732 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32733 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32734 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32735 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32736 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32737 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32738 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32739 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32740 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32741 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32742 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32743 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32744 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32745 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32746 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32747 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32748 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32749 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32751 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32752 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32753 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32754 | 35 | 380068 | 65153 | 0 | 107 | 4275.56 | 4408.98 | 107 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32755 | 35 | 380068 | 65153 | 0 | 107 | 4275.56 | 4408.98 | 107 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32756 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 2006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32757 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32758 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32759 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 134 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32760 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 136 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32761 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32762 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32763 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32764 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32765 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 1 |
| 32766 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 32767 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 32768 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 32769 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |

HIGHLY CONFIDENTIAL

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32770 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 256 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32771 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32772 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32773 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32774 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32775 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32776 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32777 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32778 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32779 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32780 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32781 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32782 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32783 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32784 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32785 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32786 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32787 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32788 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32789 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32790 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32791 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32792 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32793 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32794 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32795 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32796 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32797 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32798 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32799 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32800 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32801 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32802 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32803 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32804 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32805 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32806 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32807 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32808 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32809 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32810 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32811 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32812 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32813 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32814 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32815 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32816 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32817 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32818 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32819 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32820 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32821 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32822 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32823 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32824 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32825 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32826 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32827 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32828 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32829 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32830 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32831 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32832 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |
| 32833 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0520

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0521

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYIS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32834 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32835 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32836 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32837 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32838 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32839 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32840 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32841 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32842 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32843 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32844 | 35 | 380068 | 65153 | 0 | 256 | 4276.56 | 4408.98 | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32845 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32846 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32847 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32848 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32849 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32850 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32851 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32852 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32853 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32854 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32855 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32856 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32857 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32858 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32859 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32860 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32861 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32862 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32863 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32864 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32865 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 708 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32866 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32867 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32868 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32869 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32870 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32871 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32872 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32873 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32874 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32875 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32876 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32877 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32878 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32879 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32880 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32881 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32882 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32883 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32884 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32885 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32886 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32887 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32888 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32889 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32890 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32891 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32892 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32893 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32894 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32895 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32896 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |
| 32897 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2008 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0522

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32898 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 28 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32899 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 44 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32900 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 117 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32901 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 119 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32902 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 128 | 128 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32903 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 410 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32904 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 409 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32905 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 423 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32906 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 482 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32907 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 657 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32908 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 305 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32909 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 326 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32910 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 248 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32911 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 314 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32912 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 316 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32913 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 304 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32914 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 773 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32915 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 429 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32916 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 778 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32917 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 363 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32918 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 256 | 140 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32919 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 474 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32920 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 418 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32921 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 447 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32922 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 464 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32923 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 736 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32924 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 621 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32925 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9005 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32926 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 634 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32927 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 181 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32928 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 182 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32929 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 364 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32930 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 365 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32931 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 88 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32932 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 366 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32933 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 184 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32934 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 357 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32935 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 359 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32936 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 92 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32937 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 185 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32938 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 351 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32939 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 353 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32940 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 93 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32941 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 184 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32942 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 188 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32943 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 354 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32944 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 361 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32945 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 386 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32946 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 343 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32947 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 481 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32948 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 360 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32949 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 358 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32950 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 641 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32951 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 9937 | 9937 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32952 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 362 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32953 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 130 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32954 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 745 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32955 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 692 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32956 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 629 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32957 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 743 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32958 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 742 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32959 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 640 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32960 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 381 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32961 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 382 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32962 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 383 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32963 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32964 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 379 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32965 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 388 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32966 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 387 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32967 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 390 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32968 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32969 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 740 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32970 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 344 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32971 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 346 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32972 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 347 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32973 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 348 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32974 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1005 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32975 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32976 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 770 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32977 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32978 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9042 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32979 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32980 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32981 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 338 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32982 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 633 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32983 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 623 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32984 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 744 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32985 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32986 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32987 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32988 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32989 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32990 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32991 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32992 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32993 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32994 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32995 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32996 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32997 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32998 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 32999 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 89 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33000 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33001 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 681 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33002 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 678 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33003 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 669 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33004 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 665 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33005 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1009 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33006 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 667 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33007 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 642 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33008 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33009 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33010 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 180 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33011 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33012 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33013 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 382 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33014 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33015 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 214 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33016 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 632 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33017 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1001 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33018 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 690 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33019 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33020 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33021 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 388 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33022 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 622 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33023 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33024 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 341 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |
| 33025 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 2 |

HIGHLY CONFIDENTIAL
PTX064.0524

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33026 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33027 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33028 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33029 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33030 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 612 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33031 | 35 | 380068 | 65153 | 0 | 256 | 4275.56 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33032 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33033 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33034 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33035 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33036 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33037 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33038 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33039 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33041 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 938 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33042 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33043 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33044 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33045 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33046 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33047 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33048 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33049 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33051 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33052 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 451 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33053 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33054 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33056 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33057 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33058 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33059 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33061 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33062 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33063 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33064 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33066 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33067 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33068 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33069 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33071 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33072 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33073 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33074 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4408.98 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33076 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33077 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33078 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33079 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33081 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33082 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33083 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33084 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33086 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33087 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33088 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33089 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33091 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33092 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33093 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33094 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33096 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33097 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33098 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |
| 33099 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0525

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUV5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33090 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33091 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33092 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33093 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33094 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33095 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33096 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33097 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33098 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33099 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33100 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33101 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33102 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33103 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33104 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33105 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33106 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33107 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33108 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33109 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33110 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33111 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33112 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33113 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33114 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 74 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33115 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33116 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33117 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33118 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 426 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33119 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33120 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33121 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33122 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33123 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33124 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33125 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33126 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33127 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33128 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33129 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33130 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33131 | 35 | 380068 | 65153 | 0 | 107 | 4276.56 | 4408.98 | 107 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33132 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33133 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33134 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33135 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33136 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33137 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33138 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33139 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33140 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33141 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33142 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33143 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33144 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33145 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33146 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33147 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33148 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33149 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33150 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 134 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33151 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 136 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33152 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |
| 33153 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0526

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33154 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 107 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 2 |
| 33155 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 900 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 2 |
| 33156 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 107 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 2 |
| 33157 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 2 |
| 33158 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 2 |
| 33159 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 2 |
| 33160 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 2 |
| 33161 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 2 |
| 33162 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33163 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33164 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33165 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33166 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33167 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33168 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33169 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33170 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33171 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33172 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33173 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 221 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33174 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33175 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33176 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33177 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33178 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33179 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33180 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33181 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33182 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33183 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33184 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33185 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33186 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33187 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33188 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33189 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33190 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33191 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33192 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33193 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33194 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33195 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33196 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33197 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33198 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33199 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33200 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33201 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33202 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33203 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33204 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33205 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33206 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33207 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33208 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33209 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33210 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33211 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33212 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33213 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33214 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33215 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33216 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |
| 33217 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2008 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0527

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33218 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33219 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33220 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33221 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33222 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33223 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33224 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33225 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33226 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33227 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33228 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33229 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33230 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33231 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33232 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33233 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33234 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33235 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33236 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33237 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 803 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33238 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33239 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33240 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33241 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33242 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33243 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33244 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33245 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33246 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33247 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33248 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33249 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33250 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33251 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33252 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33253 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33254 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33255 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33256 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33257 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33258 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33259 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33260 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33261 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33262 | 35 | 380068 | 65153 | | 256 | 4278.56 | | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33263 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33264 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33265 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33266 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33267 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33268 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33269 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33270 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33271 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33272 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 9637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33273 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33274 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33275 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33276 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33277 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 9637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33278 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33279 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33280 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |
| 33281 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0528

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYRS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 33282 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 107 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33283 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33284 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33285 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33286 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 107 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33287 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33288 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33289 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33290 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33291 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33292 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33293 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33294 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33295 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33296 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 107 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33297 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33298 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33299 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33300 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33301 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33302 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33303 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33304 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33305 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33306 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33307 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33308 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33309 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33310 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33311 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33312 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33313 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33314 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33315 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33316 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33317 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33318 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33319 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33320 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33321 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33322 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33323 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33324 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33325 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33326 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33327 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33328 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33329 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33330 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33331 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33332 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33333 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33334 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33335 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33336 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33337 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33338 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33339 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33340 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33341 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33342 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33343 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 107 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33344 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33345 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0529

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGTM | H WIBUYS | WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33346 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33347 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33348 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33349 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33350 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33351 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33352 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33353 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33354 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33355 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33356 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33357 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33358 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33359 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33360 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33361 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33362 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33363 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33364 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33365 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33366 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33367 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33368 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33369 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33370 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33371 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33372 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33373 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33374 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33375 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 704 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33376 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33377 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33378 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33379 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33380 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1610 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33381 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33382 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33383 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33384 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33385 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33386 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33387 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33388 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33389 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33390 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33391 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33392 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33393 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33394 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33395 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33396 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33397 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33398 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33399 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33400 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33401 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33402 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33403 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33404 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33405 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33406 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33407 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33408 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33409 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0530

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33410 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33411 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33412 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33413 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33414 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33415 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33416 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33417 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33418 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33419 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33420 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33421 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33422 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33423 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33424 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33425 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33426 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33427 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33428 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33429 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4278.56 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33430 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33431 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33432 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33433 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33434 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33435 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33436 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33437 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33438 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33439 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33440 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33441 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33442 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33443 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33444 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33445 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33446 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33447 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33448 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33449 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33450 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33451 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33452 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33453 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33454 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33455 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33456 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33457 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33458 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33459 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33460 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33461 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33462 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33463 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33464 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33465 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33466 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33467 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33468 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33469 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33470 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33471 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33472 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33473 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33474 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33475 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33476 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33477 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33478 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33479 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33480 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33481 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33482 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33483 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33484 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33485 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33486 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33487 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33488 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33489 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33490 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33491 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33492 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33493 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33494 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33495 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33496 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33497 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33498 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33499 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33500 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33501 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33502 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33503 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33504 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33505 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33506 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33507 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33508 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33509 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33510 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33511 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33512 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33513 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33514 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33515 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33516 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33517 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33518 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33519 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33520 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33521 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33522 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33523 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33524 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33525 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33526 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33527 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33528 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33529 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33530 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33531 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33532 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33533 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33534 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33535 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33536 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33537 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0531

HIGHLY CONFIDENTIAL

PTX064.0532

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33538 | 9535 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33539 | 9535 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33540 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33541 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33542 | 9535 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33543 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33544 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33545 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33546 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 134 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33547 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 136 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33548 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33549 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33550 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33551 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33552 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33553 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 3 |
| 33554 | 9535 | 380068 | 65153 | 0 | 256 | 4278.56 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33555 | 9535 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33556 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33557 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33558 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33559 | 9535 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33560 | 9535 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33561 | 9535 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33562 | 9535 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33563 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33564 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33565 | 9535 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33566 | 9535 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33567 | 9535 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33568 | 9535 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33569 | 9535 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33570 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33571 | 9535 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33572 | 9535 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33573 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33574 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33575 | 9535 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33576 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33577 | 9535 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33578 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33579 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33580 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33581 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33582 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33583 | 9535 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33584 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33585 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33586 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33587 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33588 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33589 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 894 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33590 | 9535 | 380068 | 65153 | 0 | 256 | 4278.56 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33591 | 9535 | 380068 | 65153 | 0 | 137 | 4408.98 | 4408.98 | 137 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33592 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33593 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33594 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33595 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33596 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33597 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33598 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33599 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33600 | 9535 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33601 | 9535 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0533

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33602 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33603 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33604 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33605 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33606 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33607 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33608 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33609 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33610 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33611 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33612 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33613 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33614 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33615 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33616 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 724 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33617 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33618 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33619 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33620 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.00 | 0 | 108 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33621 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33622 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33623 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33624 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33625 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.00 | 0 | 108 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33626 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.00 | 0 | 108 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33627 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33628 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33629 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33630 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33631 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33632 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33633 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33634 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33635 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33636 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33637 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33638 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33639 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33640 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33641 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 9204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33642 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33643 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33644 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33645 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 9204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33646 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33647 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33648 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33649 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33650 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33651 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33652 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33653 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33654 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33655 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33656 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33657 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33658 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33659 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33660 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33661 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33662 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33663 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33664 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33665 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0534

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUYS | WIWHS5 | WIUV5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|--------|--------|--------|--------|---------|-------|--------|--------|--------|-------|--------|--------|--------|--------|--------|-------|--------|----------|
| 33666 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33667 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 848 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33668 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.0 | 4408.98.0 | 108 | 108 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33669 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33671 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.0 | 4408.98.0 | 108 | 108 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33672 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33673 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33674 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33675 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33676 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 848 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33677 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33678 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33679 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.0 | 4408.98.0 | 107 | 107 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33681 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33682 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 848 | 908 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33683 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.0 | 4408.98.0 | 107 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33684 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.0 | 4408.98.0 | 108 | 108 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33685 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.0 | 4408.98.0 | 108 | 108 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33686 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.0 | 4408.98.0 | 108 | 108 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33687 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.0 | 4408.98.0 | 108 | 108 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33688 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.0 | 4408.98.0 | 108 | 108 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33689 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.0 | 4408.98.0 | 108 | 108 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33691 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33692 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 848 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33693 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 848 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33694 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33696 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33697 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33698 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33699 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33701 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33702 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33703 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33706 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33707 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33708 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33709 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33711 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33712 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33713 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33714 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33716 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33717 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33718 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33719 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33721 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33722 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33723 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33724 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33726 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33727 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33728 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.0 | 4408.98.0 | 108 | 108 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33729 | 35 | 380068 | 65153 | 0 | 108 | 4408.98.0 | 4408.98.0 | 108 | 108 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33730 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33731 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33732 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33733 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33734 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33735 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33736 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33737 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33738 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33739 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 264 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33740 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33741 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33742 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33743 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33744 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33745 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33746 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33747 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33748 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33749 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33750 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33751 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33752 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33753 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33754 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33755 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33756 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33757 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33758 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33759 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33760 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33761 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33762 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33763 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33764 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33765 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 11 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33766 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33767 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33768 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33769 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33770 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33771 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33772 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33773 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33774 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33775 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33776 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33777 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33778 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 294 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33779 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33780 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33781 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33782 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33783 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33784 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33785 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33786 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33787 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33788 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 284 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33789 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33790 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33791 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33792 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |
| 33793 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 4 |

HIGHLY CONFIDENTIAL

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0536

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33794 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33795 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33796 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33797 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 848 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33798 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 107 | 604 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33799 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33800 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33801 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33802 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33803 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33804 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33805 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 22 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33806 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33807 | 35 | 380068 | 65153 | | 108 | 4408.98 | 0 | 108 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33808 | 35 | 380068 | 65153 | | 108 | 4408.98 | 0 | 108 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33809 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33810 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33811 | 35 | 380068 | 65153 | | 900 | 4408.98 | 0 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33812 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33813 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 9309 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33814 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33815 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33816 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33817 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33818 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33819 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 389 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33820 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33821 | 35 | 380068 | 65153 | | 108 | 4408.98 | 0 | 108 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33822 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 397 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33823 | 35 | 380068 | 65153 | | 108 | 4408.98 | 0 | 108 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33824 | 35 | 380068 | 65153 | | 108 | 4408.98 | 0 | 108 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33825 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33826 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33827 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33828 | 35 | 380068 | 65153 | | 900 | 4408.98 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33829 | 35 | 380068 | 65153 | | 900 | 4408.98 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33830 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33831 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33832 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33833 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33834 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33835 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33836 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33837 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33838 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33839 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33840 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33841 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33842 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33843 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33844 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33845 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33846 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33847 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33848 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33849 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33850 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33851 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33852 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33853 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33854 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33855 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33856 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33857 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0537

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUYTM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 33858 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33859 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33860 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33861 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33862 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 17 | 16 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33863 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33864 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33865 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33866 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33867 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33868 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33869 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33870 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33871 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33872 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33873 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33874 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33875 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33876 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33877 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33878 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33879 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33880 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33881 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33882 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33883 | 35 | 380068 | 65153 | 0 | 108 | 4279.56 | 4279.56 | 108 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33884 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33885 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33886 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 740 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33887 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33888 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33889 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33890 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33891 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33892 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33893 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33894 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 108 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33895 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33896 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33897 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33898 | 35 | 380068 | 65153 | 0 | 108 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33899 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33900 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33901 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 134 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33902 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33903 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33904 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33905 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33906 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 331 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33907 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33908 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33909 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33910 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33911 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33912 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33913 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33914 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33915 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33916 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33917 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33918 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33919 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33920 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33921 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |

HIGHLY CONFIDENTIAL
PTX064.0538

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33922 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33923 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33924 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33925 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33926 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 256 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33927 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33928 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33929 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33930 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33931 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33932 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33933 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33934 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33935 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33936 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33937 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33938 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33939 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33940 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33941 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33942 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33943 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33944 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33945 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33946 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33947 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33948 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33949 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33950 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33951 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33952 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33953 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33954 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33955 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 900 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33956 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 900 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33957 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 900 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33958 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 4 |
| 33959 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33960 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33961 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 782 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33962 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33963 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33964 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33965 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 848 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33966 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33967 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33968 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33969 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33970 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33971 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33972 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33973 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33974 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33975 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33976 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33977 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33978 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33979 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33980 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33981 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33982 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33983 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33984 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33985 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0539

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33086 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33087 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 795 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33088 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33089 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33090 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33091 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33092 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33093 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33094 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33095 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33096 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33097 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33098 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 33099 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34000 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34001 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34002 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34003 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34004 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34005 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34006 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34007 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34008 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34009 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34010 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34011 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34012 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34013 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34014 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34015 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34016 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 929 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34017 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34018 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34019 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34020 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34021 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34022 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34023 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34024 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34025 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34026 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34027 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34028 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34029 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34030 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34031 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34032 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34033 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34034 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34035 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34036 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34037 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34038 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34039 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34040 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34041 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34042 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34043 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34044 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34045 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34046 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34047 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34048 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34049 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0540

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34050 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34051 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34052 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34053 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34054 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34055 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34056 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34057 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34058 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34059 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34060 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34061 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34062 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34063 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34064 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34065 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34066 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34067 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34068 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34069 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34070 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34071 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34072 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34073 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34074 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34075 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34076 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34077 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34078 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34079 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34080 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34081 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34082 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34083 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34084 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34085 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34086 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34087 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34088 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34089 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34090 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34091 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34092 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34093 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34094 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34095 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34096 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34097 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34098 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34099 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34100 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 900 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34101 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34102 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34103 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 660 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34104 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34105 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34106 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34107 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34108 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34109 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34110 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34111 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34112 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34113 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34114 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34115 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 342 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34116 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34117 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34118 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1102 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34119 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34120 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34121 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1005 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34122 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1007 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34123 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34124 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34125 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34126 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1009 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34127 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34128 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 323 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34129 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34130 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34131 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 623 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34132 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34133 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34134 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 647 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34135 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 102 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34136 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34137 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34138 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34139 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34140 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34141 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34142 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 137 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34143 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34144 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34145 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34146 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 407 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34147 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 41 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34148 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 390 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34149 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 142 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34150 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 381 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34151 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34152 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 383 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34153 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34154 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 379 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34155 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 387 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34156 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 388 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34157 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9037 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34158 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 642 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34159 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34160 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34161 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 788 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34162 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34163 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34164 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34165 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 639 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34166 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34167 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 369 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34168 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 371 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34169 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34170 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 367 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34171 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1006 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34172 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 869 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34173 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 642 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34174 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 371 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34175 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 377 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34176 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 10 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |
| 34177 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0541

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0542

| | A WIDEPT | B WIITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34178 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34179 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34180 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 491 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34181 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34182 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34183 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34184 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34185 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34186 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34187 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34188 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34189 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34190 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34191 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 256 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34192 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34193 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34194 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34195 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34196 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34197 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34198 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34199 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34200 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34201 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34202 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34203 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34204 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 491 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34205 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34206 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34207 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34208 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34209 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34210 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34211 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34212 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34213 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34214 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34215 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34216 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34217 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34218 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34219 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34220 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34221 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34222 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34223 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34224 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34225 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34226 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34227 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34228 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34229 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34230 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34231 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34232 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34233 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34234 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34235 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34236 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34237 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34238 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34239 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34240 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34241 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0543

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34242 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34243 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34244 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34245 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34246 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 285 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34247 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34248 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34249 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34250 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34251 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34252 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34253 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34254 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34255 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34256 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34257 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34258 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34259 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34260 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34261 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34262 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34263 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34264 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34265 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34266 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4278.56 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34267 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34268 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34269 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34270 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34271 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34272 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34273 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34274 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34275 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34276 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34277 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34278 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34279 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34280 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 95 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34281 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 464 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34282 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34283 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34284 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34285 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34286 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34287 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34288 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34289 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34290 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34291 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 107 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34292 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34293 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34294 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34295 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34296 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34297 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34298 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34299 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34300 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34301 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34302 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34303 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34304 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |
| 34305 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4278.56 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0544

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34306 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34307 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34308 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34309 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34310 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34311 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34312 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34313 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34314 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 0 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34315 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34316 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34317 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34318 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34319 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34320 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 274 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34321 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34322 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34323 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34324 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34325 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34326 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34327 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34328 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34329 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34330 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34331 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34332 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34333 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34334 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34335 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34336 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34337 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34338 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34339 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34340 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34341 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34342 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34343 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34344 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34345 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34346 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34347 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34348 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34349 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34350 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34351 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34352 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 0 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 5 |
| 34353 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34354 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 274 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34355 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34356 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34357 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34358 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34359 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34360 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34361 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34362 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34363 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34364 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34365 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34366 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34367 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34368 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34370 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34371 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34372 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34373 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34374 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34375 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34376 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34377 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34378 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34379 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34380 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34381 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34382 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34383 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 617 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34384 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34385 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34386 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34387 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34388 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34389 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34390 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34391 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34392 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34393 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34394 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 754 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34395 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34396 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34397 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34398 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34399 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34400 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34401 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34402 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34403 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34404 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34405 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34406 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34407 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34408 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34409 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34410 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34411 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34412 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34413 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34414 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34415 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34416 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34417 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34418 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34419 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34420 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34421 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34422 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34423 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34424 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34425 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34426 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34427 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34428 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34429 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34430 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34431 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34432 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34433 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0545

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0546

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBDYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 34434 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34435 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34436 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34437 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34438 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34439 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34440 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34441 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34442 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34443 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34444 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34445 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34446 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34447 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34448 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34449 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34450 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34451 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34452 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34453 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34454 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34455 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34456 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34457 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34458 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34459 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34460 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34461 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34462 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34463 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34464 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34465 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34466 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34467 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34468 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34469 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34470 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34471 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34472 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34473 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34474 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34475 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34476 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34477 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34478 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34479 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34480 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34481 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34482 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34483 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34484 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34485 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34486 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34487 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34488 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34489 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34490 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34491 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34492 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34493 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34494 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0547

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34498 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34499 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34500 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34501 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34502 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34503 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34504 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34505 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34506 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34507 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34508 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34509 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34510 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34511 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34512 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34513 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34514 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34515 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34516 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34517 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34518 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34519 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34520 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34521 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34522 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34523 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34524 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34525 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34526 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34527 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34528 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34529 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34530 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34531 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34532 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34533 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34534 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34535 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34536 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1406 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34537 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34538 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34539 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34540 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34541 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34542 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34543 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34544 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34545 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34546 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 763 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34547 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34548 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34549 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34550 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34551 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34552 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34553 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34554 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34555 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34556 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34557 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34558 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34559 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34560 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34561 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |

HIGHLY CONFIDENTIAL
PTX064.0548

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34562 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34563 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34564 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34565 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34566 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34567 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34568 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34569 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34570 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34571 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34572 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34573 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34574 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34575 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34576 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34577 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34578 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34579 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34580 | 35 | 380068 | 65153 | 0 | 456 | 4408.98 | | 456 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34581 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34582 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34583 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34584 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34585 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34586 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34587 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34588 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34589 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34590 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34591 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34592 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34593 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34594 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34595 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34596 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34597 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34598 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34599 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34600 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34601 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34602 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34603 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34604 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34605 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34606 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34607 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34608 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34609 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34610 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34611 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34612 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34613 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34614 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34615 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34616 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34617 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34618 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34619 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34620 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34621 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34622 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34623 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34624 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34625 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |

DOCSNY-546852v4
Tiffany and Co., et al. v. Costco Wholesale Corp.
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0549

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWH5S | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34626 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 478 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34627 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 491 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34628 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 674 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34629 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 174 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34630 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 183 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34631 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 187 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34632 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 748 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34633 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 749 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34634 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 635 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34635 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 347 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34636 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 306 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34637 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 186 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34638 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 344 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34639 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 346 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34640 | 35 | 380068 | 65153 | 0 | 401 | 4408.98 | | 401 | 422 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34641 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 475 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34642 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 438 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34643 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 470 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34644 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 663 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34645 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 330 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34646 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 643 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34647 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1004 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34648 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 124 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34649 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 481 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34651 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 48 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34652 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 479 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34653 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 437 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34654 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 68 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34655 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 11 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34656 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 476 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34657 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 6 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34658 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 106 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34659 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 485 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34660 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 69 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34661 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 96 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34662 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 103 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34663 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 662 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34664 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 64 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34665 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 65 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34666 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 66 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34667 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 97 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34668 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 122 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34669 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 409 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34670 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 120 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34671 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 411 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34672 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 420 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34673 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 623 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34674 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 472 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34675 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 661 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34676 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 658 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34677 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 659 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34678 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 760 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34679 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 24 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34680 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 464 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34681 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 482 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34682 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 147 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34683 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 148 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34684 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 149 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34685 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 144 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34686 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 146 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34687 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 119 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34688 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 128 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |
| 34689 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2008 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0550

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34690 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34691 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34692 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34693 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34694 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34695 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34696 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34697 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34698 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34699 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34700 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34701 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34702 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34703 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34704 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34705 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34706 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34707 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34708 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34709 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34710 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34711 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34712 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34713 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34714 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34715 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34716 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34717 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34718 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34719 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34720 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34721 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34722 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34723 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34724 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34725 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34726 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34727 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34728 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34729 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34730 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34731 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34732 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34733 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34734 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34735 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34736 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34737 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34738 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34739 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34740 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34741 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34742 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34743 | 35 | 380068 | 65153 | 0 | 1007 | 4408.98 | 4408.98 | 1007 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34744 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34745 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34746 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34747 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34748 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34749 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34750 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 6 |
| 34751 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34752 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34753 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0551

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34754 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34755 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34756 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34757 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34758 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34759 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34760 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34761 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34762 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34763 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34764 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34765 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34766 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34767 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34768 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34769 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34770 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34771 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34772 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34773 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34774 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34775 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34776 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34777 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34778 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34779 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34780 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34781 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34782 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34783 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34784 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34785 | 35 | 380068 | 65153 | 0 | 256 | 4275.56 | 4275.56 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34786 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34787 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34788 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34789 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34790 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34791 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34792 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34793 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34794 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34795 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34796 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34797 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34798 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34799 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34800 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34801 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34802 | 35 | 380068 | 65153 | 0 | 474 | 4408.98 | 4408.98 | 474 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34803 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34804 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34805 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34806 | 35 | 380068 | 65153 | 0 | 256 | 4275.56 | 4275.56 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34807 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34808 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34809 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34810 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34811 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34812 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34813 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34814 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34815 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34816 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34817 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0552

| | A WIDEPT | B WIITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34818 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34819 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34820 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34821 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34822 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34823 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34824 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34825 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34826 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34827 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34828 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34829 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34830 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34831 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34832 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34833 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34834 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34835 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34836 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34837 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34838 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34839 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34840 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34841 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34842 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34843 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34844 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34845 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34846 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34847 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34848 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34849 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34850 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34851 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34852 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34853 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34854 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34855 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34856 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34857 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34858 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34859 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34860 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34861 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34862 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34863 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34864 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34865 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34866 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34867 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34868 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34869 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34870 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34871 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34872 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34873 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34874 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34875 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34876 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34877 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34878 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34879 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34880 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34881 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |

HIGHLY CONFIDENTIAL

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0553

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34882 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34883 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34884 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34885 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34886 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34887 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34888 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34889 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34890 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34891 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34892 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34893 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34894 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34895 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34896 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34897 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34898 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34899 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34900 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34901 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34902 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34903 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34904 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34905 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34906 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34907 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34908 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34909 | 35 | 380068 | 65153 | 0 | 850 | 4408.98 | 0 | 850 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34910 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34911 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34912 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34913 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34914 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34915 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 940 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34916 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34917 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34918 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34919 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34920 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34921 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34922 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34923 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34924 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34925 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34926 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34927 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34928 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34929 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34930 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34931 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34932 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34933 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34934 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34935 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34936 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34937 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34938 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34939 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34940 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34941 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34942 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34943 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34944 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34945 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0554

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIDLUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34946 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34947 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34948 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34949 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34950 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34951 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34952 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34953 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34954 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34955 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34956 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34957 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34958 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34959 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34960 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34961 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34962 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34963 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34964 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34965 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34966 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34967 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34968 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34969 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34970 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34971 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34972 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34973 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 704 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34974 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34975 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34976 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34977 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34978 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34979 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34980 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34981 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34982 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34983 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34984 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34985 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34986 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34987 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34988 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34989 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34990 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34991 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34992 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34993 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34994 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34995 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34996 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 256 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34997 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34998 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 34999 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35000 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35001 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35002 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 491 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35003 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 491 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35004 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35005 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35006 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35007 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35008 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35009 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0555

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 35010 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35011 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35012 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35013 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35014 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35015 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35016 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35017 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35018 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35019 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35020 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35021 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35022 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35023 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35024 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35025 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35026 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35027 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35028 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35029 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35030 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35031 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35032 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35033 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35034 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35035 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35036 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35037 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35038 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35039 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35040 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35041 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35042 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35043 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35044 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35045 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35046 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35047 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35048 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35049 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35050 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35051 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35052 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35053 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 139 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35054 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35055 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35056 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35057 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35058 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35059 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35060 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35061 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35062 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35063 | 35 | 380068 | 65153 | 0 | 470 | 4408.98 | 4408.98 | 470 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35064 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35065 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35066 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35067 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35068 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35069 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35070 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35071 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35072 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |
| 35073 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 7 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL
PTX064.0556

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35074 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35075 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35076 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35077 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35078 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35079 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35080 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35081 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35082 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35083 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35084 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35085 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35086 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35087 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35088 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35089 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35090 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35091 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35092 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35093 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35094 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35095 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35096 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35097 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35098 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35099 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35100 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35101 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35102 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35103 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35104 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35105 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35106 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35107 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 625 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35108 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35109 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35110 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35111 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35112 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35113 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 235 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35114 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35115 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35116 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35117 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35118 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35119 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35120 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35121 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35122 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35123 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35124 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35125 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35126 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35127 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35128 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35129 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35130 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35131 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35132 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35133 | 35 | 380068 | 65153 | 0 | 497 | 4408.98 | 4408.98 | 497 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35134 | 35 | 380068 | 65153 | 0 | 497 | 4408.98 | 4408.98 | 497 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35135 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35136 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |
| 35137 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2008 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0557

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 35138 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35139 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35140 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35141 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35142 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 491 | 713 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35143 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35144 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35145 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35146 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35147 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35148 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35149 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35150 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35151 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35152 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35153 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35154 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35155 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35156 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35157 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35158 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35159 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35160 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35161 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35162 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35163 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35164 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35165 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35166 | 35 | 380068 | 65153 | 0 | 850 | 4408.98 | 4408.98 | 850 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35167 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35168 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35169 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35170 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35171 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35172 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 102 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35173 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 126 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35174 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 437 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35175 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35176 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35177 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 103 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35178 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35179 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35180 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35181 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 64 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35182 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 65 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35183 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 66 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35184 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35185 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 256 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35186 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35187 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 491 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35188 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 491 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35189 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 103 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35190 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35191 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35192 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35193 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35194 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35195 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35196 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35197 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 491 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35198 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35199 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35200 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35201 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0558

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35202 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35203 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35204 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35205 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35206 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35207 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35208 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35209 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35210 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35211 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35212 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35213 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35214 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35215 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35216 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35217 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35218 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35219 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35220 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35221 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35222 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35223 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35224 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35225 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35226 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 608 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35227 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35228 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35229 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35230 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35231 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 893 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35232 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35233 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35234 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35235 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35236 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35237 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35238 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35239 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35240 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35241 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35242 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35243 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35244 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35245 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35246 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35247 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35248 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35249 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35250 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35251 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35252 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35253 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35254 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35255 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35256 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35257 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35258 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35259 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35260 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35261 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35262 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35263 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35264 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35265 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35266 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35267 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35268 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35269 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35270 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35271 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35272 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35273 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35274 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35275 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35276 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35277 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35278 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35279 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35280 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35281 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35282 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35283 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35284 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35285 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35286 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35287 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35288 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35289 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35290 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35291 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35292 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35293 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35294 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 169 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35295 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35296 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35297 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35298 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35299 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35300 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35301 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35302 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35303 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35304 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35305 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35306 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35307 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35308 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35309 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35310 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35311 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35312 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35313 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35314 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35315 | 35 | 380068 | 65153 | 0 | 256 | 4273.56 | 0 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35316 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35317 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35318 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35319 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35320 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35321 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35322 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35323 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35324 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35325 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35326 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35327 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35328 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35329 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0559

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0560

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYHS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35330 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35331 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35332 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35333 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35334 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35335 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35336 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35337 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35338 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35339 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35340 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35341 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35342 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35343 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35344 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35345 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35346 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35347 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35348 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35349 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35350 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35351 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35352 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35353 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35354 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35355 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35356 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35357 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35358 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35359 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35360 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35361 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35362 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35363 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35364 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35365 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35366 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35367 | 35 | 380068 | 65153 | | 900 | 4408.98 | 0 | 900 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35368 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35369 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35370 | 35 | 380068 | 65153 | | 900 | 4408.98 | 0 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35371 | 35 | 380068 | 65153 | | 900 | 4408.98 | 0 | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35372 | 35 | 380068 | 65153 | | 900 | 4408.98 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35373 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35374 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35375 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35376 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35377 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35378 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35379 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35380 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35381 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35382 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35383 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35384 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35385 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35386 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35387 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35388 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35389 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35390 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35391 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35392 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35393 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
|  | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0561

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 35394 | 35 | 380068 | 65153 | | 900 | 4408.98 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35395 | 35 | 380068 | 65153 | | 900 | 4408.98 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35396 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35397 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35398 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35399 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35400 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35401 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35402 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 947 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35403 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35404 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35405 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35406 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35407 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35408 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35409 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35410 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35411 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35412 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35413 | 35 | 380068 | 65153 | | 900 | 4408.98 | 0 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35414 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35415 | 35 | 380068 | 65153 | | 900 | 4408.98 | 0 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35416 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35417 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35418 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35419 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35420 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35421 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35422 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35423 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35424 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35425 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35426 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35427 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35428 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35429 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35430 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35431 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35432 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 1205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35433 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35434 | 35 | 380068 | 65153 | | 107 | 4408.98 | 0 | 107 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35435 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35436 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35437 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35438 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35439 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35440 | 35 | 380068 | 65153 | | 848 | 4408.98 | 0 | 848 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35441 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35442 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35443 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35444 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35445 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35446 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35447 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35448 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35449 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35450 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35451 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35452 | 35 | 380068 | 65153 | | 491 | 4408.98 | 0 | 491 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35453 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35454 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35455 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35456 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 35457 | 35 | 380068 | 65153 | | 256 | 4408.98 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0562

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35458 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35459 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35460 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35461 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35462 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 420 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35463 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35464 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35465 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35466 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35467 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 708 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35468 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35469 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35470 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35471 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 256 | 1420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35472 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 107 | 1409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35473 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35474 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35475 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35476 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35477 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35478 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35479 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35480 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35481 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35482 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35483 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35484 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35485 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35486 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35487 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35488 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35489 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35490 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35491 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35492 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35493 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35494 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35495 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35496 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35497 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35498 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35499 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35500 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 417 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35501 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35502 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35503 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35504 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35505 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35506 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35507 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35508 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35509 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35510 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35511 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35512 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35513 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35514 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35515 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35516 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35517 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35518 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35519 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35520 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |
| 35521 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0563

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWH55 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 355522 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 355523 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 355524 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 355525 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 355526 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 355527 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 355528 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 355529 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 355530 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 355531 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 491 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 8 |
| 355532 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355533 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355534 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355535 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355536 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355537 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355538 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355539 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355540 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 604 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355541 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355542 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355543 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355544 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355545 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355546 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355547 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355548 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355549 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355550 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355551 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 900 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355552 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355553 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355554 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355555 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355556 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355557 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355558 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355559 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355560 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355561 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355562 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355563 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355564 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355565 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355566 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355567 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355568 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355569 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355570 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355571 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355572 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355573 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355574 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355575 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355576 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355577 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355578 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355579 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355580 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355581 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355582 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355583 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355584 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 355585 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0564

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35586 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35587 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35588 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 256 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35589 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35590 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35591 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35592 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35593 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35594 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35595 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35596 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35597 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35598 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35599 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35600 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35601 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35602 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35603 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35604 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35605 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 0 | 491 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35606 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35607 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35608 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35609 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 716 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35610 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35611 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35612 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35613 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35614 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35615 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35616 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35617 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35618 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35619 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35620 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35621 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35622 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35623 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35624 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35625 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35626 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35627 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35628 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35629 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35630 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35631 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35632 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35633 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35634 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35635 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35636 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35637 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35638 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35639 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35640 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35641 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35642 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35643 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35644 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35645 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35646 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35647 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35648 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |
| 35649 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2008 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0565

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYV5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35650 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 302 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35651 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 313 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35652 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 318 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35653 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 327 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35654 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 329 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35655 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 205 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35656 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 206 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35657 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 208 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35658 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 203 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35659 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 221 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35660 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 226 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35661 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 237 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35662 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 244 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35663 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 246 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35664 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 301 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35665 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 310 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35666 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 312 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35667 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 319 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35668 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 321 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35669 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 230 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35670 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 231 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35671 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 233 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35672 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 247 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35673 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 315 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35674 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 317 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35675 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 332 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35676 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 333 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35677 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 692 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35678 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 637 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35679 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 644 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35680 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 663 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35681 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 422 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35682 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 475 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35683 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 438 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35684 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 470 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35685 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 629 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35686 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 745 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35687 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 788 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35688 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 218 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35689 | 35 | 380068 | 65153 | 0 | 1007 | 4408.98 | | 1007 | 638 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35690 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 636 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35691 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 339 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35692 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 641 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35693 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 8 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35694 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 747 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35695 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 773 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35696 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 624 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35697 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 648 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35698 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 218 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35699 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 367 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35700 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1015 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35701 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 341 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35702 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 183 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35703 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 174 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35704 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1003 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35705 | 35 | 380068 | 65153 | 0 | 107 | 4278.56 | | 107 | 187 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35706 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 668 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35707 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 1015 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35708 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1003 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35709 | 35 | 380068 | 65153 | 0 | 1007 | 4408.98 | | 1007 | 666 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35710 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 349 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35711 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 391 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35712 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 393 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35713 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0566

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35714 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35715 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35716 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35717 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35718 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35719 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35720 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35721 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35722 | 35 | 380068 | 65153 | 0 | 491 | 4279.50 | 4408.98 | 491 | 885 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35723 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35724 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35725 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35726 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35727 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35728 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 42 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35729 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35730 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35731 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35732 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35733 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35734 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35735 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35736 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35737 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35738 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35739 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35740 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35741 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35742 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35743 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35744 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35745 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35746 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35747 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35748 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 426 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35749 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35750 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35751 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35752 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35753 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 6 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35754 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35755 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35756 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35757 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35758 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35759 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35760 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35761 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35762 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35763 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35764 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35765 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35766 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35767 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35768 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35769 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35770 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35771 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35772 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35773 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35774 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35775 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35776 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35777 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0567

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35778 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 684 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35779 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 334 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35780 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35781 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35782 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 388 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35783 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35784 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35785 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35786 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35787 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35788 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35789 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35790 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35791 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35792 | 95 | 380068 | 65153 | 0 | 93 | 4408.98 | 4408.98 | 93 | 93 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35793 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35794 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35795 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35796 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35797 | 95 | 380068 | 65153 | 0 | 850 | 4408.98 | 4408.98 | 850 | 366 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35798 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35799 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35800 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35801 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 140 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35802 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35803 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35804 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35805 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35806 | 95 | 380068 | 65153 | 0 | 850 | 4408.98 | 4408.98 | 850 | 1008 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35807 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35808 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35809 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35810 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35811 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35812 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35813 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 35 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35814 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35815 | 95 | 380068 | 65153 | 0 | 256 | 4276.56 | 4408.98 | 256 | 936 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35816 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1005 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35817 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 672 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35818 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 628 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35819 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 733 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35820 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 646 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35821 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 2 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35822 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1001 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35823 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1009 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35824 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 202 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35825 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 771 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35826 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1004 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35827 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 631 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35828 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 708 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35829 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 9012 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35830 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35831 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35832 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 643 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35833 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 214 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35834 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 217 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35835 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 642 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35836 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35837 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 370 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35838 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 347 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35839 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35840 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |
| 35841 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2008 | 9 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

PTX064.0568

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35842 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35843 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35844 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35845 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35846 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35847 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35848 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35849 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 848 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35850 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35851 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35852 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35853 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35854 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35855 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35856 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35857 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35858 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35859 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35860 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35861 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35862 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35863 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35864 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35865 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35866 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35867 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35868 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35869 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35870 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35871 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35872 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35873 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35874 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35875 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35876 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35877 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35878 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 900 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35879 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35880 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35881 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35882 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35883 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35884 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35885 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 444 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35886 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35887 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35888 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35889 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35890 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35891 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35892 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35893 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35894 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35895 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 256 | 276 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35896 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35897 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35898 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35899 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |
| 35900 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 9 |

HIGHLY CONFIDENTIAL

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0569

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35906 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35907 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35908 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35909 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35910 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35911 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35912 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35913 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35914 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35915 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35916 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35917 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35918 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35919 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35920 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35921 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 9 |
| 35922 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35923 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35924 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35925 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35926 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35927 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35928 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35929 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35930 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35931 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35932 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35933 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35934 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35935 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 703 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35936 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35937 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35938 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35939 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35940 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35941 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35942 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35943 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35944 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35945 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35946 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35947 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35948 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35949 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35950 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35951 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35952 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35953 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35954 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35955 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35956 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35957 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35958 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35959 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35960 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35961 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35962 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35963 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35964 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35965 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35966 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35967 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35968 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |
| 35969 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 10 |

HIGHLY CONFIDENTIAL
PTX064.0570

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359370 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359371 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359372 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359373 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359374 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359375 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359376 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359377 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359378 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359379 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359380 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359381 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359382 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359383 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359384 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359385 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359386 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359387 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359388 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359389 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359390 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359391 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359392 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359393 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359394 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359395 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359396 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359397 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359398 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 359399 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360000 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360001 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360002 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360003 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360004 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360005 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360006 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360007 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360008 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360009 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360010 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360011 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360012 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360013 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360014 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360015 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360016 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360017 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360018 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360019 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360020 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360021 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360022 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360023 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360024 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360025 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360026 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360027 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 360028 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WIINLC | WIGITM | WIBUYRS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 36034 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36035 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36036 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36037 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36038 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36039 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36040 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36041 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36042 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36043 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36044 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36045 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36046 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36047 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36048 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36049 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36050 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36051 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36052 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36053 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36054 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36055 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36056 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36057 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36058 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36059 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36060 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36061 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36062 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36063 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36064 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36065 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36066 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36067 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36068 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36069 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36070 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36071 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36072 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36073 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36074 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36075 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36076 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36077 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36078 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36079 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36080 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36081 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36082 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36083 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 723 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36084 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36085 | 35 | 380068 | 65153 | 0 | 256 | 4276.56 | | 256 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36086 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36087 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36088 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36089 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36090 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36091 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36092 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36093 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36094 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36095 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36096 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36097 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0572

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYRS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 36098 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36099 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36100 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36101 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36102 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36103 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36104 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36105 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36106 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36107 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36108 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36109 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36110 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36111 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36112 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36113 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36114 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36115 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36116 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36117 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36118 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36119 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36120 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36121 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36122 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36123 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36124 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36125 | 35 | 380068 | 65153 | 0 | 491 | 4275.56 | 0 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36126 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36127 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36128 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36129 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36130 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36131 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36132 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36133 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36134 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36135 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36136 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 256 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36137 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36138 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36139 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36140 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36141 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36142 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36143 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36144 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 256 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36145 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36146 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36147 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36148 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36149 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36150 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36151 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36152 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 611 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36153 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36154 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36155 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36156 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36157 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36158 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36159 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36160 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36161 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |

DOCSNY-546852v4
13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0573

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36162 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36163 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36164 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36165 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36167 | 35 | 380068 | 65153 | 0 | 128 | 4408.98 | 0 | 128 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36168 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36169 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36170 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36171 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36172 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36173 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36174 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36175 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36177 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36178 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36179 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36180 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36181 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36182 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36183 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36184 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36185 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36186 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36187 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36188 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36189 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36190 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36192 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36193 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36194 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36195 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36196 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36197 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36198 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36199 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36200 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36202 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36203 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36204 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36205 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36206 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36207 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36208 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36209 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36210 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36212 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36213 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36214 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36215 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36216 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36217 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36218 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36219 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36220 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36222 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36223 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36224 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36225 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0574

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36226 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36227 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36228 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36229 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36230 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 909 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36231 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36232 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36233 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36234 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36235 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36236 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36237 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36238 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36239 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36240 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36241 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36242 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36243 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36244 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36245 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36246 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36247 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36248 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36249 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36250 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36251 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36252 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36253 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36254 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36255 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36256 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36257 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36258 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36259 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36260 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 67 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36261 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36262 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36263 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36264 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 574 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36265 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36266 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36267 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36268 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36269 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36270 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36271 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36272 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36273 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36274 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36275 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 274 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36276 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36277 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36278 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36279 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36280 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36281 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36282 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36283 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36284 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36285 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36286 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36287 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36288 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 36289 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0575

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362290 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362291 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362292 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362293 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362294 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362295 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362296 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362297 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362298 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362299 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362300 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362301 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362302 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362303 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362304 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362305 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362306 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362307 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362308 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362309 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362310 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362311 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362312 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362313 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362314 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362315 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362316 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362317 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362318 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362319 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362320 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 107 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362321 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362322 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362323 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362324 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362325 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362326 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362327 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 10 |
| 362328 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362329 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362330 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362331 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362332 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362333 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362334 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362335 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362336 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362337 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362338 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 228 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362339 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362340 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362341 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362342 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362343 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362344 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362345 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362346 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362347 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362348 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362349 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362350 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362351 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362352 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 362353 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36354 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36355 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36356 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36357 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36358 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36359 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36360 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36361 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36362 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36363 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36364 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 495 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36365 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36366 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36367 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36368 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36369 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36370 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36371 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36372 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36373 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36374 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36375 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36376 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36377 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36378 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36379 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36380 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36381 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36382 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36383 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36384 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36385 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36386 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36387 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36388 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36389 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36390 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36391 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36392 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36393 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36394 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36395 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36396 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36397 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36398 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36399 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36400 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36401 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36402 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36403 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36404 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36405 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36406 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36407 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36408 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36409 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36410 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36411 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36412 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36413 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36414 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36415 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36417 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0576

HIGHLY CONFIDENTIAL

PTX064.0577

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36418 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4278.56 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36419 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36420 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36421 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36422 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36423 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36424 | 95 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36425 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36426 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36427 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36428 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36429 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36430 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36431 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36432 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36433 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36434 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36435 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36436 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36437 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36438 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36439 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36440 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36441 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36442 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36443 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36444 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 796 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36445 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36446 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 827 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36447 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36448 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4278.56 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36449 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36450 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36451 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36452 | 95 | 380068 | 65153 | 0 | 8 | 4408.98 | | 8 | 830 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36453 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36454 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36455 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36456 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36457 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36458 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36459 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36460 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 817 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36461 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 331 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36462 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36463 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36464 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36465 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36466 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36467 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36468 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36469 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36470 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36471 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36472 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36473 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36474 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 817 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36475 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36476 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36477 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36478 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36479 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36480 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36481 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0578

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 36482 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36483 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36484 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36485 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36486 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36487 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36488 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36489 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36490 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36491 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36492 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36493 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36494 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36495 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36496 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36497 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36498 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36499 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36500 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36501 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36502 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36503 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36504 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36505 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36506 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36507 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36508 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36509 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36510 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36511 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36512 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36513 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36514 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36515 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36516 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36517 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36518 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36519 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36520 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36521 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 939 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36522 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36523 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36524 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36525 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36526 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36527 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36528 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36529 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36530 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36531 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36532 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36533 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36534 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36535 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36536 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36537 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36538 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36539 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36540 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 51 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36541 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36542 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36543 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36544 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36545 | 35 | 380068 | 65153 | 0 | 256 | 4276.56 | 4276.56 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365546 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365547 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365548 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365549 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365550 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365551 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365552 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365553 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365554 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365555 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365556 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 7773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365557 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365558 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365559 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365560 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365561 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365562 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365563 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365564 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365565 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 7006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365566 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365567 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365568 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365569 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365570 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365571 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365572 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365573 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365574 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365575 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365576 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365577 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365578 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365579 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365580 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365581 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365582 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365583 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365584 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365585 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365586 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365587 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365588 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365589 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365590 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365591 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365592 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365593 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365594 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365595 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365596 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365597 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365598 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365599 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365600 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365601 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365602 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365603 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365604 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365605 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365606 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365607 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365608 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 365609 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0579

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0580

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WSIGN1 | K WSIGN2 | L WSIGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36610 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36611 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36612 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36613 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 280 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36614 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36615 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36616 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36617 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36618 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36619 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36620 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36621 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36622 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36623 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36624 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36625 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36626 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36627 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36628 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36629 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36630 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36631 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36632 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36633 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36634 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36635 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36636 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36637 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36638 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36639 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36640 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36641 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36642 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36643 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36644 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36645 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36646 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36647 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36648 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36649 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36650 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36651 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36652 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36653 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 904 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36654 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36655 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36656 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36657 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36658 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36659 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36660 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36661 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36662 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36663 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36664 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36665 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36666 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36667 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36668 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36669 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36670 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36671 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36672 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36673 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 36674 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36675 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36676 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36677 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36678 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36679 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36680 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36681 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36682 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36683 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36684 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36685 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36686 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36687 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36688 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36689 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36690 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36691 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36692 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36693 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36694 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36695 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36696 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 716 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36697 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 754 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36698 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36699 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36700 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36701 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36702 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36703 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36704 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36705 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36706 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 7409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36707 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 9642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36708 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36709 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36710 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36711 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36712 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36713 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36714 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36715 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 11 |
| 36716 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36717 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36718 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36719 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36720 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36721 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36722 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36723 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36724 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36725 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36726 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36727 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36728 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36729 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36730 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36731 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36732 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36733 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36734 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36735 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36736 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36737 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0581

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0582

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36738 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36739 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36740 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36741 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36742 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36743 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36744 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36745 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36746 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36747 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36748 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36749 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36750 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36751 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 45 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36752 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36753 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36754 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36755 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36756 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36757 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36758 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36759 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36760 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36761 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36762 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36763 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36764 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36765 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36766 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36767 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36768 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36769 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36770 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36771 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36772 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36773 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36774 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36775 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36776 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36777 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36778 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36779 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36780 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36781 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36782 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36783 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36784 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36785 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36786 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36787 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36788 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36789 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36790 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36791 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36792 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36793 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36794 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36795 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36796 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36797 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36798 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36799 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36800 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36801 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36802 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36803 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36804 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36805 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36806 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36807 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36808 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36809 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36810 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36811 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36812 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36813 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36814 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36815 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36816 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 153 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36817 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36818 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36819 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36820 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 941 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36821 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36822 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36823 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36824 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36825 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36826 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36827 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36828 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36829 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36830 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36831 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36832 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36833 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36834 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36835 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36836 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36837 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36838 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36839 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36840 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36841 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36842 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36843 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36844 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36845 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36846 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36847 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36848 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36849 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36850 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36851 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36852 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36853 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 833 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36854 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36855 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36856 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36857 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36858 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36859 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36860 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36861 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36862 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36863 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36864 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36865 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |

HIGHLY CONFIDENTIAL   PTX064.0583
DOCSNY-546852v4
13CV1041-LTS-DCF
Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0584

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366866 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366867 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366868 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366869 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366870 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366871 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366872 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366873 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366874 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366875 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366876 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366877 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366878 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366879 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366880 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366881 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366882 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366883 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366884 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366885 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366886 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366887 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366888 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366889 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366890 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366891 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366892 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366893 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366894 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366895 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366896 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366897 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366898 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366899 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366900 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366901 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366902 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366903 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366904 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366905 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366906 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366907 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366908 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366909 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366910 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366911 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366912 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366913 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366914 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366915 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366916 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366917 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366918 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366919 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366920 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366921 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366922 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366923 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366924 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 724 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366925 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366926 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366927 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366928 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 366929 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369930 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369931 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369932 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369933 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369934 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369935 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369936 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369937 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369938 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 920 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369939 | 35 | 380068 | 65153 | 0 | 902 | 4408.98 | 4408.98 | 902 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369940 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369941 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369942 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369943 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369944 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369945 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369946 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369947 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369948 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369949 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369950 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369951 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369952 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369953 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369954 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369955 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369956 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369957 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369958 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369959 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369960 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369961 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369962 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369963 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369964 | 35 | 380068 | 65153 | 0 | 680 | 4408.98 | 4408.98 | 680 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369965 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369966 | 35 | 380068 | 65153 | 0 | 688 | 4408.98 | 4408.98 | 688 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369967 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369968 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369969 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369970 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369971 | 35 | 380068 | 65153 | 0 | 254 | 4408.98 | 4408.98 | 254 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369972 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369973 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369974 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369975 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369976 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369977 | 35 | 380068 | 65153 | 0 | 205 | 4408.98 | 4408.98 | 205 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369978 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369979 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369980 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369981 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369982 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369983 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369984 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369985 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369986 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |
| 369987 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2008 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0585

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 36994 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36995 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36996 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36997 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36998 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 36999 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37000 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37001 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37002 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37003 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37004 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37005 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37006 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37007 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37008 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37009 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37010 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37011 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37012 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37013 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37014 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37015 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37016 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37017 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37018 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37019 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37020 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37021 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37022 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37023 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37024 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37025 | 35 | 380068 | 65153 | 0 | 491 | 4275.56 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37026 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37027 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37028 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37029 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37030 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37031 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37032 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37033 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37034 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37035 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37036 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37037 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37038 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37039 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37040 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37041 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37042 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37043 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37044 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37045 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37046 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37047 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37048 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37049 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37050 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37051 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37052 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37053 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37054 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37055 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37056 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37057 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |

HIGHLY CONFIDENTIAL   PTX064.0586

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0587

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHSS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37058 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37059 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37060 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37061 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37062 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37063 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37064 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37065 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37066 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37067 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37068 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37069 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37070 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37071 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 491 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37072 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 695 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37073 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37074 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37075 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37076 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37077 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37078 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37079 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37080 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37081 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37082 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37083 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37084 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37085 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 107 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37086 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 900 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37087 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 491 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37088 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 491 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37089 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37090 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 491 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37091 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37092 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37093 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 107 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37094 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 848 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37095 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37096 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37097 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37098 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37099 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37100 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 900 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37101 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37102 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37103 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 107 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37104 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 491 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37105 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 900 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37106 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37107 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 12 |
| 37108 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37109 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37110 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 900 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37111 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37112 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37113 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37114 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 491 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37115 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37116 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37117 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37118 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37119 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37120 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37121 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0588

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUV6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37122 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37123 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37124 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37125 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37126 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37127 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37128 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37129 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37130 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37131 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37132 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37133 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37134 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37135 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37136 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37137 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37138 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37139 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37140 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37141 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 698 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37142 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37143 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37144 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37145 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37146 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1705 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37147 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37148 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37149 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37150 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37151 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37152 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37153 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37154 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37155 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37156 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37157 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37158 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37159 | 35 | 380068 | 65153 | 0 | 256 | 4276.56 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37160 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37161 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37162 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37163 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37164 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37165 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37166 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37167 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37168 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37169 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37170 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37171 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37172 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37173 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37174 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37175 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37176 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37177 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37178 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37179 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37180 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37181 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37182 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37183 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37184 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37185 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0589

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37186 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37187 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37188 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37189 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37190 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37191 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37192 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37193 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37194 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37195 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37196 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37197 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37198 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37199 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37200 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37201 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37202 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37203 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37204 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37205 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37206 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37207 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37208 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37209 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37210 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37211 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37212 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37213 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37214 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37215 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37216 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37217 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37218 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37219 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37220 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37221 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37222 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37223 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37224 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37225 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37226 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37227 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37228 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37229 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37230 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37231 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37232 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37233 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37234 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37235 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37236 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37237 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37238 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37239 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37240 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37241 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37242 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37243 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37244 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37245 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37246 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37247 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37248 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |
| 37249 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2008 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0590

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 37250 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 308 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37251 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 322 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37252 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 324 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37253 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 325 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37254 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 340 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37255 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 423 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37256 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 658 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37257 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 659 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37258 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 760 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37259 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 24 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37260 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 122 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37261 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 409 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37262 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 472 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37263 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 661 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37264 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 620 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37265 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 411 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37266 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 420 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37267 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 464 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37268 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 482 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37269 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 147 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37270 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 148 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37271 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 149 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37272 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 453 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37273 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 471 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37274 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 694 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37275 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 28 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37276 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 44 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37277 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 117 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37278 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 119 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37279 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 128 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37280 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 410 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37281 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 412 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37282 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 428 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37283 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 644 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37284 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 146 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37285 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 337 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37286 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 769 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37287 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 1006 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37288 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 670 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37289 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 119 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37290 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 749 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37291 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 1008 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37292 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 643 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37293 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 623 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37294 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 1009 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37295 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 748 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37296 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 205 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37297 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 206 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37298 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 203 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37299 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 202 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37300 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 130 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37301 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 647 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37302 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 624 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37303 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 623 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37304 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 9005 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37305 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 645 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37306 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 21 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37307 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 25 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37308 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 429 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37309 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 9005 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37310 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 646 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37311 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.0 | 4408.98.0 | 107 | 642 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37312 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 1001 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |
| 37313 | 35 | 380068 | 65153 | 0 | 999 | 4408.98.0 | 4408.98.0 | 999 | 1001 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCT RD DRING | 0 | | 2008 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0591

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYF5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37314 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37315 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37316 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37317 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 613 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37318 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 1120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37319 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37320 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37321 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37322 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 617 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37323 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37324 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37325 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37326 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37327 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37328 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37329 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37330 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37331 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37332 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37333 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37334 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37335 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37336 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37337 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37338 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37339 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37340 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37341 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37342 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37343 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37344 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37345 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37346 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37347 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37348 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37349 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37350 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37351 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 355 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37352 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37353 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37354 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37355 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37356 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37357 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37358 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37359 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37360 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37361 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37362 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37363 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37364 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37365 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37366 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37367 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37368 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37369 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37370 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37371 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37372 | 35 | 380068 | 65153 | | 900 | 4273.56 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37373 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37374 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37375 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37376 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37377 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 37378 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37379 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37380 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37381 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37382 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37383 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37384 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37385 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 848 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37386 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37387 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37388 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37389 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37390 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37391 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37392 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37393 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37394 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37395 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37396 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37397 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37398 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37399 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37400 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37401 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37402 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37403 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37404 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37405 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37406 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37407 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37408 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37409 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37410 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37411 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37412 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37413 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37414 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37415 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37416 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37417 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37418 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37419 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37420 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37421 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37422 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37423 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37424 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37425 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37426 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37427 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37428 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37429 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37430 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37431 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37432 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37433 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37434 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37435 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37436 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37437 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37438 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37439 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37440 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37441 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0592

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37442 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37443 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37444 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37445 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37446 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37447 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37448 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37449 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37450 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37451 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37452 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37453 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37454 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37455 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37456 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37457 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37458 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37459 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37460 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37461 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37462 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37463 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37464 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37465 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37466 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37467 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37468 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37469 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37470 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37471 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37472 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37473 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37474 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37475 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37476 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37477 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37478 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37479 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37480 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37481 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37482 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37483 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37484 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37485 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37486 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37487 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37488 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37489 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37490 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37491 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37492 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37493 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37494 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37495 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37496 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37497 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4278.56 | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37498 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37499 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37500 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2008 | 13 |
| 37501 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37502 | 35 | 380068 | 65153 | 0 | 107 | 4278.56 | 4278.56 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37503 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37504 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37505 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0593

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 37506 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37507 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37508 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37509 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37511 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37512 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37513 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37514 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37515 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37516 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37517 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37518 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37519 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37521 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37522 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37523 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37524 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37526 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37527 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37528 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37529 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37531 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37532 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37533 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37534 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 137 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37536 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37537 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37538 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37539 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37541 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37542 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37543 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37544 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37546 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37547 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37548 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37549 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37551 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37552 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37553 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37554 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37556 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37557 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37558 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37559 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37561 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37562 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37563 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37564 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37566 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37567 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37568 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37569 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0594

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

HIGHLY CONFIDENTIAL
PTX064.0595

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37570 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37571 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37572 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37573 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37574 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37575 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37576 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37577 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37578 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37579 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37580 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37581 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37582 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37583 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37584 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37585 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37586 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37587 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37588 | 35 | 380068 | 65153 | 0 | 256 | 4279.50 | | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37589 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 197 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37590 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37591 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37592 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37593 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37594 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1076 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37595 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37596 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37597 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37598 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37599 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37600 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37601 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37602 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37603 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37604 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37605 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37606 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37607 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37608 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37609 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37610 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37611 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37612 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37613 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37614 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37615 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37616 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37617 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37618 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37619 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37620 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37621 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37622 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37623 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37624 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37625 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37626 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37627 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37628 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37629 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37630 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37631 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37632 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37633 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0596

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 37634 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37635 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37636 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37637 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37638 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37639 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37640 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37641 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37642 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37643 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 698 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37644 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37645 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37646 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37647 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37648 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37649 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37650 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37651 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37652 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37653 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37654 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37655 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37656 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37657 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37658 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 228 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37659 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37660 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37661 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37662 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37663 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 228 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37664 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37665 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37666 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37667 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37668 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37669 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37670 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37671 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37672 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37673 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37674 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37675 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37676 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37677 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37678 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37679 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37680 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37681 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37682 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37683 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37684 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37685 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37686 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37687 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37688 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37689 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37690 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37691 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37692 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37693 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37694 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37695 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37696 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37697 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0597

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 37698 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37699 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37700 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37701 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37702 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37703 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37704 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37705 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37706 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37707 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37708 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37709 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37710 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37711 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37712 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37713 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37714 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37715 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37716 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37717 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37718 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37719 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37720 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37721 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37722 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37723 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37724 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37725 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37726 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37727 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 705 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37728 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37729 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37730 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37731 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37732 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37733 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37734 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37735 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37736 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37737 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37738 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37739 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37740 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37741 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37742 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37743 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37744 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37745 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37746 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37747 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37748 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37749 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37750 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37751 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37752 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37753 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37754 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37755 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37756 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37757 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37758 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37759 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37760 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37761 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0598

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37762 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37763 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37764 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37765 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37766 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37767 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37768 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37769 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37770 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37771 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37772 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37773 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37774 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37775 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37776 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37777 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 848 | 651 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37778 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37779 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37780 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37781 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37782 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 904 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37783 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37784 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37785 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37786 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37787 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37788 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37789 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37790 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37791 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37792 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37793 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37794 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37795 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37796 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37797 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37798 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37799 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37800 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37801 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37802 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37803 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37804 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37805 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37806 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37807 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37808 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37809 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37810 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37811 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37812 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37813 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37814 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37815 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37816 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37817 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37818 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37819 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37820 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37821 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37822 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37823 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 256 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37824 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37825 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-54685z/v4

HIGHLY CONFIDENTIAL

PTX064.0599

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|----------|
| 37826 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37827 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37828 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37829 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37830 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37831 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37832 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37833 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37834 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37835 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 805 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37836 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37837 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37838 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37839 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37840 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37841 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37842 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37843 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37844 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37845 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37846 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37847 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37848 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37849 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37850 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37851 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37852 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37853 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37854 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 406 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37855 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37856 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37857 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37858 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37859 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37860 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 256 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37861 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37862 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37863 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37864 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37865 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37866 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37867 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37868 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37869 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37870 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37871 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37872 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37873 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37874 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37875 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37876 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37877 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37878 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37879 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37880 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37881 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37882 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37883 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37884 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 33 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37885 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37886 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37887 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |
| 37888 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 1 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0600

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37890 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37891 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37892 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37893 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37894 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 612 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37895 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37896 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37897 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37898 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37899 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37900 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37901 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37902 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37903 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37904 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37905 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37906 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37907 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37908 | 35 | 380068 | 65153 | 0 | 496 | 4408.98 | 4408.98 | 496 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37909 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37910 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37911 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37912 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37913 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37914 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37915 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37916 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37917 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37918 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37919 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 398 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37920 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37921 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37922 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37923 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37924 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37925 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37926 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37927 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37928 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37929 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37930 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37931 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37932 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37933 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37934 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37935 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37936 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37937 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37938 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37939 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37940 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37941 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37942 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37943 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37944 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37945 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37946 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37947 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37948 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37949 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37950 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37951 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37952 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37953 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37954 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37955 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37956 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37957 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37958 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37959 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37960 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37961 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37962 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37963 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37964 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37965 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37966 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37967 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37968 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37969 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37970 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37971 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37972 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37973 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37974 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37975 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37976 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37977 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 910 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37978 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37979 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37980 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37981 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37982 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 991 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37983 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 907 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37984 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37985 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 0 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37986 | 35 | 380068 | 65153 | 0 | 256 | 4275.56 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37987 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37988 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37989 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37990 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37991 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37992 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37993 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37994 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37995 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37996 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37997 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37998 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 37999 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38000 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38001 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38002 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38003 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38004 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38005 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38006 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38007 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38008 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38009 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38010 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38011 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38012 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38013 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38014 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38015 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38016 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38017 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0601

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0602

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38018 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38019 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38020 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38021 | 95 | 380068 | 65153 | 0 | 236 | 4408.98 | 0 | 236 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38022 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38023 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38024 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38025 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38026 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38027 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38028 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38029 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38030 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38031 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38032 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38033 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38034 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38035 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38036 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38037 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38038 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38039 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38040 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38041 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38042 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38043 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38044 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38045 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38046 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38047 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38048 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38049 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38050 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38051 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38052 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38053 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38054 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38055 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38056 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38057 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38058 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38059 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38060 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38061 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 274 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38062 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38063 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38064 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38065 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38066 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38067 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38068 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38069 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38070 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38071 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38072 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38073 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38074 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38075 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38076 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38077 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38078 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38079 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38080 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38081 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38082 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38082 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38083 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38084 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38085 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38086 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38087 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38088 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38089 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38090 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38091 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38092 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38093 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38094 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38095 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38096 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38097 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38098 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38099 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38100 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38101 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 223 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38102 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38103 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38104 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38105 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38106 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38107 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38108 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38109 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38110 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38111 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38112 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38113 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38114 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38115 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38117 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38118 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38119 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38120 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38121 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38122 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38123 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38124 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38125 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38127 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38128 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38129 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38130 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38132 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38133 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38134 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38135 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38137 | 35 | 380068 | 65153 | 0 | 491 | 4273.56 | 4273.56 | 491 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38138 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38139 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38141 | 35 | 380068 | 65153 | 0 | 256 | 4273.56 | 4273.56 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38142 | 35 | 380068 | 65153 | 0 | 256 | 4273.56 | 4273.56 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38143 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38144 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38145 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0603

HIGHLY CONFIDENTIAL

PTX064.0604

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 38146 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38147 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38148 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38149 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38150 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38151 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38152 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38153 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38154 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38155 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38156 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38157 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38158 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38159 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38160 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38161 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38162 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38163 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38164 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38165 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38166 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38167 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38168 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38169 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38170 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38171 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38172 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38173 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38174 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38175 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38176 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38177 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38178 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38179 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38180 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38181 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38182 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38183 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38184 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38185 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38186 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38187 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38188 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38189 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38190 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38191 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38192 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38193 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38194 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38195 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38196 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38197 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38198 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38199 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38200 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38201 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38202 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38203 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38204 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38205 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |
| 38206 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2009 | 2 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38210 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38211 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38212 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38213 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38214 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 164 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38215 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38216 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38217 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38218 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38219 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38220 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38221 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38222 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38223 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38224 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38225 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38226 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38227 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38228 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38229 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38230 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38231 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38232 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38233 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38234 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 966 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38235 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38236 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38237 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38238 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38239 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38240 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38241 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38242 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38243 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38244 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38245 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38246 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38247 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38248 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38249 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38250 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38251 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38252 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38253 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38254 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38255 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38256 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38257 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38258 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38259 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38260 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38261 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38262 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38263 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 789 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38264 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38265 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38266 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38267 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38268 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38269 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38270 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38271 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38272 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38273 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0605

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38275 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38276 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38277 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38278 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38279 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38280 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38281 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 2 |
| 38282 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38283 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38284 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38285 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38286 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38287 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38288 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38289 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38290 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38291 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38292 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38293 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38294 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38295 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38296 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38297 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38298 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38299 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38300 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38301 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38302 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38303 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38304 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38305 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38306 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38307 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38308 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38309 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38310 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38311 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38312 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38313 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38314 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38315 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38316 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38317 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38318 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38319 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38320 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38321 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38322 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38323 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38324 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38325 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38326 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38327 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38328 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38329 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38330 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38331 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38332 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38333 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38334 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38335 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38336 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38337 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |

HIGHLY CONFIDENTIAL
PTX064.0606
Tiffany and Co., et al. v. Costco Wholesale Corp.
DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0607

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38338 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38339 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38340 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38341 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38342 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38343 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38344 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38345 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38346 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38347 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38348 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38349 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38350 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38351 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38352 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38353 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38354 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38355 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38356 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38357 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38358 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38359 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38360 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38361 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38362 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38363 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38364 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38365 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38366 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38367 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38368 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38369 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38370 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38371 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38372 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38373 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38374 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38375 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38376 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38377 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38378 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38379 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38380 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38381 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38382 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38383 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38384 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38385 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38386 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38387 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 600 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38388 | 35 | 380068 | 65153 | 0 | 491 | 4273.56 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38389 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38390 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38391 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38392 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38393 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38394 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38395 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38396 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38397 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38398 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38399 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38400 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |
| 38401 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | 0 | 2009 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0608

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38402 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38403 | 35 | 380008 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38404 | 35 | 380008 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38405 | 35 | 380008 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38406 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38407 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38408 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38409 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38410 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38411 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38412 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38413 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38414 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38415 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38416 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38417 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38418 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38419 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38420 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 724 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38421 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38422 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38423 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38424 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38425 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38426 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38427 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38428 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38429 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38430 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38431 | 35 | 380008 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38432 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38433 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38434 | 35 | 380008 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38435 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38436 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38437 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38438 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38439 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38440 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38441 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38442 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38443 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38444 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38445 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38446 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38447 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38448 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38449 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38450 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38451 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38452 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38453 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38454 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38455 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38456 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38457 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38458 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38459 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38460 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38461 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38462 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38463 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38464 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38465 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38466 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38467 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38468 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38469 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38470 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38471 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38472 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38473 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38474 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38475 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38476 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38477 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38478 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38479 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38480 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38481 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38482 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38483 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38484 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38485 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38486 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38487 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38488 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38489 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38490 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38491 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38492 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38493 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38494 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38495 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38496 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38497 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38498 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38499 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38500 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38501 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38502 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38503 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38504 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38505 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38506 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38507 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38508 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38509 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38510 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38511 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38512 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38513 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38514 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38515 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38516 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38517 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38518 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38519 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38520 | 35 | 380068 | 65153 | 0 | 256 | 4273.56 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38521 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38522 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38523 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38524 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38525 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38526 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38527 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38528 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |
| 38529 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0609

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0610

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5S | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38530 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38531 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38532 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38533 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38534 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38535 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38536 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38537 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38538 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38539 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 620 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38540 | 35 | 380608 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38541 | 35 | 380608 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38542 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38543 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38544 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38545 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38546 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38547 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38548 | 35 | 380608 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38549 | 35 | 380608 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38550 | 35 | 380608 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38551 | 35 | 380608 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38552 | 35 | 380608 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38553 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38554 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38555 | 35 | 380608 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38556 | 35 | 380608 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38557 | 35 | 380608 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38558 | 35 | 380608 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38559 | 35 | 380608 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38560 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38561 | 35 | 380608 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38562 | 35 | 380608 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38563 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38564 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38565 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38566 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38567 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38568 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38569 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38570 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38571 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38572 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38573 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38574 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38575 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38576 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38577 | 35 | 380608 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38578 | 35 | 380608 | 65153 | 0 | 999 | 4408.98 | 0 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38579 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38580 | 35 | 380608 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38581 | 35 | 380608 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38582 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38583 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38584 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38585 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38586 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38587 | 35 | 380608 | 65153 | 0 | 999 | 4408.98 | 0 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38588 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38589 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38590 | 35 | 380608 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38591 | 35 | 380608 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38592 | 35 | 380608 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |
| 38593 | 35 | 380608 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.
DOCSNY-546852v4
13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38594 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38595 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38596 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38597 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38598 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38599 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38600 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38601 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38602 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38603 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38604 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38605 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38606 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38607 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38608 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38609 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38610 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38611 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38612 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38613 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38614 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38615 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38616 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38617 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38618 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38619 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38620 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38621 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38622 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38623 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38624 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38625 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38626 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38627 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38628 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38629 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38630 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38631 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38632 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38633 | 35 | 380068 | 65153 | 0 | 254 | 4408.98 | 4408.98 | 254 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38634 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38635 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38636 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38637 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38638 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38639 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38640 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38641 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38642 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38643 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38644 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38645 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38646 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38647 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38648 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38649 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38650 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38651 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38652 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38653 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38654 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38655 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |
| 38656 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0611

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0612

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38658 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38659 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38660 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38661 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38662 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38663 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38664 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38665 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38666 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38667 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 405 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38668 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38669 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 3 |
| 38670 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38671 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38672 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38673 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38674 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38675 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38676 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38677 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38678 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38679 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38680 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38681 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38682 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38683 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38684 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38685 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38686 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38687 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38688 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38689 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38690 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38691 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38692 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38693 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38694 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38695 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38696 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38697 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38698 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38699 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38700 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38701 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38702 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38703 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38704 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38705 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38706 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38707 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38708 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38709 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38710 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38711 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 104 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38712 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38713 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38714 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38715 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38716 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38717 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38718 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38719 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38720 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38721 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |

DOCSNY-546852v4   13CV1041-LTS-DCF   Tiffany and Co., et al. v. Costco Wholesale Corp.

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUTM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
| 38722 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38723 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38724 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38725 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38726 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38727 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38728 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38729 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38730 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38731 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38732 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38733 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38734 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38735 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38736 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38737 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38738 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38739 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38740 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38741 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38742 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38743 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38744 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38745 | 35 | 380068 | 65153 | 0 | 236 | 4408.98 | 4408.98 | 236 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38746 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38747 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38748 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38749 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38750 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 167 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38751 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38752 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38753 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38754 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38755 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38756 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38757 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38758 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38759 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38760 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38761 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38762 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38763 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38764 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38765 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38766 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38767 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38768 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38769 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38770 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38771 | 35 | 380068 | 65153 | 0 | 491 | 4279.56 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38772 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38773 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38774 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38775 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1207 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38776 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38777 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38778 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38779 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38780 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38781 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38782 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38783 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38784 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38785 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0613

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38786 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38787 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38788 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38789 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38790 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38791 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38792 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38793 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38794 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38795 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 706 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38796 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38797 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38798 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38799 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38800 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38801 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38802 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38803 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38804 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38805 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38806 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38807 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38808 | 35 | 380068 | 65153 | 0 | 256 | 4276.56 | 0 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38809 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38810 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38811 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38812 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38813 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38814 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38815 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38816 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38817 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38818 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38819 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38820 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38821 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38822 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38823 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38824 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38825 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38826 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38827 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38828 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38829 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38830 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38831 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38832 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38833 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38834 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38835 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38836 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38837 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38838 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38839 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38840 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38841 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38842 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38843 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38844 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38845 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38847 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38848 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38849 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0614

HIGHLY CONFIDENTIAL

PTX064.0615

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38850 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38851 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38852 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38853 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38854 | 35 | 380068 | 65153 | 0 | 489 | 4408.98 | 0 | 489 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38855 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38856 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38857 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 924 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38858 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 902 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38859 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38860 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38861 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38862 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38863 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 402 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38864 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38865 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38866 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38867 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38868 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38869 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38870 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38871 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38872 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38873 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38874 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38875 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38876 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38877 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 706 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38878 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38879 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38880 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38881 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38882 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38883 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38884 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38885 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38886 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38887 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38888 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38889 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38890 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38891 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38892 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38893 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38894 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38895 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38896 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38897 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38898 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38899 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38900 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38901 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38902 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38903 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38904 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38905 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38906 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38907 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38908 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38909 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38910 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38911 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38912 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |
| 38913 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0616

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WIINLC | G WIGITM | H WIBUIY5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 38914 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 0 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38915 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38916 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38917 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38918 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38919 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38920 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38921 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38922 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38923 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 0 | 900 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38924 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 0 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38925 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38926 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38927 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38928 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38929 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38930 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38931 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38932 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38933 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38934 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38935 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38936 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38937 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38938 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38939 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38940 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38941 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38942 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38943 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38944 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38945 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38946 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38947 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38948 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38949 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38950 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38951 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38952 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38953 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38954 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38955 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 0 | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38956 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 0 | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38957 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 0 | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38958 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38959 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38960 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38961 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38962 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38963 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38964 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38965 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 0 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38966 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 0 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38967 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 0 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38968 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38969 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38970 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38971 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38972 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38973 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38974 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 0 | 900 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38975 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38976 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.0 | 0 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 38977 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBDYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 38978 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38979 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38980 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38981 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 495 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38983 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38984 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38985 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38986 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38987 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38988 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38989 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38990 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38991 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38992 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38993 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38994 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38995 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38996 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38997 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38998 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 38999 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39000 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39001 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39002 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39003 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39004 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39005 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39006 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39007 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39008 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39009 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39010 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39011 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39012 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39013 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39014 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39015 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39016 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39017 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39018 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39019 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39020 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39021 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39022 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 906 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39023 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39024 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39025 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39026 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 594 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39027 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39028 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39029 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39030 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39031 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39032 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39033 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39034 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39035 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39036 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39037 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39038 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39039 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39040 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |
| 39041 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2009 | 4 |

DOCSNY-546852v4

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WIINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39042 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39043 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39044 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39045 | 35 | 380068 | 65153 | | 256 | 4273.56 | 4408.98 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39046 | 35 | 380068 | 65153 | | 491 | 4273.56 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39047 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39048 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39049 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39050 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39051 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39052 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39053 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 4 |
| 39054 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39055 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39057 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39058 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39059 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39060 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39061 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39062 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39063 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39064 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39065 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 848 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39066 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39067 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39068 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39069 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39070 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39071 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39072 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 86 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39073 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39074 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39075 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39076 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 959 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39077 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39078 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39079 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39080 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39082 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39083 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39084 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39085 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39086 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39087 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39088 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39089 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39090 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39091 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39092 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39093 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39094 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39095 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39096 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39097 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39098 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39099 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39100 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39101 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39102 | 35 | 380068 | 65153 | | 256 | 4273.56 | 4408.98 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39103 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39104 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39105 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0618

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0619

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39106 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39107 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39108 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39109 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39110 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39111 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39112 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39113 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39114 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39115 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39116 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39117 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39118 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39119 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39120 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39121 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39122 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39123 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39124 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39125 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 604 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39126 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39127 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39128 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39129 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39130 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39131 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39132 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39133 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39134 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 727 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39135 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39136 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39137 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39138 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39139 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39141 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39142 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39143 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39144 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 232 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39145 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39146 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39147 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39148 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39149 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39151 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39152 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39153 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39154 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39157 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39158 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39159 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39161 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39162 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39163 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39165 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39166 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39167 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39168 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39169 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39170 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39171 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39172 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39173 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39174 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39175 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39176 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39177 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39178 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39179 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39180 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39181 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39182 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39183 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39184 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39185 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39186 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39187 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39188 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39189 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39190 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39191 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39192 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39193 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39194 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39195 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39196 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39197 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39198 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 544 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39199 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39200 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39201 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39202 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39203 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39204 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39205 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39206 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39207 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39208 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39209 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39210 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39211 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39212 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39213 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39214 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39215 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39216 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39217 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39218 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39219 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39220 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39221 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39222 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39223 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39224 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39225 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 785 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39226 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39227 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39228 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39229 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39230 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39231 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39232 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39233 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0620

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUVIS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39234 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39235 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39236 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39237 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 39 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39238 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39239 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39240 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39241 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39242 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39243 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39244 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39245 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39246 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39247 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39248 | 35 | 380068 | 65153 | 0 | 463 | 4408.98 | 0 | 463 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39249 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39250 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39251 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39252 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39253 | 35 | 380068 | 65153 | 0 | 760 | 4408.98 | 0 | 760 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39254 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39255 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39256 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39257 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39258 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39259 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39260 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39261 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39262 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39263 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39264 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39265 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39266 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39267 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39268 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39269 | 35 | 380068 | 65153 | 0 | 410 | 4408.98 | 0 | 410 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39270 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39271 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39272 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39273 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39274 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39275 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39276 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39277 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39278 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39279 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39280 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39281 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39282 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39283 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39284 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39285 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39286 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39287 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39288 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39289 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39290 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39291 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39292 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39293 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39294 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39295 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39296 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39297 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0621

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYTM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 39298 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39299 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39300 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 594 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39301 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39302 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39303 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39304 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39305 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39306 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39307 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39308 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39309 | 35 | 380068 | 65153 | 0 | 256 | 4275.56 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39310 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39311 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39312 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39313 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39314 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39315 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39316 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39317 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39318 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39319 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39320 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39321 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39322 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1609 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39323 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39324 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39325 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39326 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39327 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39328 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39329 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39330 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39331 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39332 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39333 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39334 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39335 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39336 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39337 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39338 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39339 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39340 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39341 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39342 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39343 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39344 | 35 | 380068 | 65153 | 0 | 900 | 4278.56 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39345 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 256 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39346 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 256 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39347 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39348 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 469 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39349 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39350 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39351 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39352 | 35 | 380068 | 65153 | 0 | 491 | 4275.56 | 4408.98 | 491 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39353 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39354 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39355 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39356 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39357 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39358 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 166 | 197 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39359 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39360 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39361 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |

DOCSNY-546852v4

Page 615 of 3341

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0622

HIGHLY CONFIDENTIAL

PTX064.0623

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDR | WINLC | WIGITM | WIBUYVS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 39362 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 848 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39363 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39364 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39365 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39366 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39367 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39368 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39369 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39370 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9094 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39371 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39372 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39373 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39374 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39375 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39376 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39377 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39378 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39379 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39380 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39381 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39382 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39383 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39384 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39385 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39386 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39387 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39388 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39389 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39390 | 35 | 380068 | 65153 | 0 | 747 | 4408.98 | 4408.98 | 747 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39391 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39392 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39393 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39394 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39395 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39396 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39397 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39398 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39399 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39400 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39401 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39402 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39403 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39404 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39405 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39406 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39407 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39408 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39409 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39410 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39411 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39412 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39413 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39414 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39415 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39416 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39417 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39418 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39419 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39420 | 35 | 380068 | 65153 | 0 | 64 | 4408.98 | 4408.98 | 64 | 108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39421 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39422 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39423 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39424 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39425 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0624

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYRS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39426 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39427 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39428 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39429 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39430 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 68 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39431 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39432 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39433 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39434 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39435 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39436 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39437 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39438 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39439 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39440 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39441 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39442 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39443 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39444 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39445 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39446 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39447 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 5 |
| 39448 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39449 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39451 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39452 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39453 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39454 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39455 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 541 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39456 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39457 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39458 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39459 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39461 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39462 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39463 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39464 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39466 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39467 | 35 | 380068 | 65153 | 0 | 901 | 4408.98 | 4408.98 | 901 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39468 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39469 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39471 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39472 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39473 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39474 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39475 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39476 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39477 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39478 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39479 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39481 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39482 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39483 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39485 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39486 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39487 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39488 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39489 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0625

HIGHLY CONFIDENTIAL

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 39490 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39491 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39492 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39493 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39494 | 35 | 380068 | 65153 | 0 | 6 | 4408.98 | 4408.98 | 6 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39495 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39496 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39497 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39498 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39499 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39500 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39501 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39502 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39503 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39504 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39505 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39506 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39507 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39508 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39509 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39510 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39511 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39512 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39513 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39514 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39515 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39516 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39517 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39518 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 85 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39519 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39520 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39521 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39522 | 35 | 380068 | 65153 | 0 | 256 | 4275.56 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39523 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39524 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39525 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39526 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39527 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39528 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39529 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39530 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39531 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39532 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39533 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39534 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39535 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39536 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39537 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39538 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 107 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39539 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39540 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39541 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39542 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39543 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39544 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39545 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39546 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39547 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39548 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39549 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 107 | 2004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39550 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39551 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39552 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |
| 39553 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2009 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0626

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39554 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39555 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39556 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39557 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39558 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39559 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39560 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39561 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39562 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39563 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39564 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39565 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39566 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39567 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 945 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39568 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39569 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39570 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39571 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39572 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39573 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39574 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39575 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39576 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39577 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39578 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39579 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39580 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39581 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39582 | 35 | 380068 | 65153 | 0 | 491 | 4279.50 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39583 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39584 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39585 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39586 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39587 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39588 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 449 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39589 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39590 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39591 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39592 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39593 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 392 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39594 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39595 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39596 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39597 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39598 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39599 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39600 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39601 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39602 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39603 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39604 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39605 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39606 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39607 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39608 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39609 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39610 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39611 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39612 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39613 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39614 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39615 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39616 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |
| 39617 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 6 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39618 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39619 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39620 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39621 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39622 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39623 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39624 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39625 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39626 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39627 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39628 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39629 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39630 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39631 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39632 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39633 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39634 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39635 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39636 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39637 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39638 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39639 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39640 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39641 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39642 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 2088 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39643 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39644 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39645 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39646 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39647 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39648 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39649 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39650 | 35 | 380068 | 65153 | 0 | 256 | 4279.50 | 4279.50 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39651 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39652 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39653 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39654 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39655 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39656 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39657 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39658 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39659 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39660 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39661 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39662 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39663 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39664 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39665 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39666 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39667 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39668 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39669 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39670 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39671 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39672 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39673 | 35 | 380068 | 65153 | 0 | 256 | 4279.50 | 4279.50 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39674 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39675 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39676 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39677 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39678 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39679 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39680 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39681 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0627

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39682 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 256 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39683 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39684 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39685 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 620 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39686 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 904 | 494 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39687 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39688 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39689 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39690 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39691 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39692 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39693 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39694 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39695 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39696 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39697 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39698 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39699 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39700 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 34 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39701 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39702 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39703 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39704 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39705 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39706 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 702 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39707 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39708 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39709 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39710 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39711 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39712 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39713 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39714 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39715 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39716 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39717 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39718 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39719 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39720 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 970 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39721 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 72 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39722 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39723 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39724 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39725 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39726 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39727 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39728 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39729 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39730 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39731 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39732 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39733 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39734 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39735 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39736 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39737 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39738 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39739 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39740 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39741 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39742 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39743 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39744 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39745 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0628

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0629

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39746 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39747 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39748 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39749 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1075 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39750 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39751 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39752 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39753 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39754 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39755 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39756 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39757 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39758 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39759 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39760 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39761 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39762 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39763 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39764 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39765 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39766 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39767 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39768 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39769 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39770 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39771 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39772 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39773 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39774 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39775 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39776 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39777 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39778 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39779 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39780 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39781 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39782 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39783 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39784 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39785 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39786 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39787 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39788 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39789 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39790 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39791 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39792 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39793 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39794 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 234 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39795 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39796 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39797 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39798 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39799 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39800 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 200 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39801 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39802 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39803 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39804 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39805 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39806 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39807 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39808 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |
| 39809 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0630

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39810 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39811 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39812 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39813 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39814 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39815 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39816 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39817 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39818 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39819 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39820 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39821 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39822 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39823 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39824 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39825 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39826 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39827 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39828 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39829 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39830 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39831 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39832 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39833 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39834 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9002 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39835 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39836 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39837 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39838 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39839 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39840 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 6 |
| 39841 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39842 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39843 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39844 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39845 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39846 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39847 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39848 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39849 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39850 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39851 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39852 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39853 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39854 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39855 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39856 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39857 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39858 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39859 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39860 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39861 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39862 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39863 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39864 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39865 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39866 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39867 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4273.56 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39868 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39869 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39870 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39871 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39872 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39873 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0631

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39874 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39875 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39876 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 0 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39877 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39878 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39879 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39880 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39881 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39882 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39883 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39884 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39885 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39886 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39887 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39888 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39889 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39890 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 0 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39891 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39892 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39893 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39894 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39895 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39896 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39897 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39898 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39899 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39900 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39901 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39902 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39903 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39904 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39905 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39906 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39907 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39908 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39909 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39910 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39911 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39912 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39913 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39914 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39915 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39916 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39917 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39918 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39919 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39920 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39921 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39922 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39923 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39924 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39925 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39926 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39927 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39928 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39929 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39930 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39931 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39932 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39933 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39934 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39935 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39936 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39937 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0632

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 39938 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39939 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39940 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39941 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39942 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39943 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39944 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39945 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39946 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39947 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39948 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39949 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39950 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39951 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39952 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39953 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39954 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39955 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39956 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39957 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39958 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39959 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39960 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39961 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39962 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 274 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39963 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39964 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39965 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39966 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39967 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39968 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39969 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39970 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39971 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39972 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39973 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39974 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39975 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39976 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39977 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39978 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39979 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39980 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39981 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39982 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39983 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39984 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39985 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39986 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39987 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39988 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39989 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39990 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39991 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39992 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39993 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39994 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39995 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39996 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39997 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39998 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 39999 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40000 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40001 | 35 | 380068 | 65153 | 0 | | 4408.98 | 4408.98 | | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40003 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40004 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40005 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40006 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40007 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40008 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40009 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40010 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40011 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40012 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40013 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40014 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40015 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40017 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40018 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40019 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40020 | 35 | 380068 | 65153 | 0 | 901 | 4408.98 | 4408.98 | 900 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40021 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40022 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40023 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40024 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40025 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40026 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40027 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40028 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40029 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40030 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40032 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40033 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40034 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40035 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40036 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40037 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40038 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40039 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40040 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40041 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40042 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40043 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40044 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40045 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40046 | 35 | 380068 | 65153 | 0 | 256 | 4278.95 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40047 | 35 | 380068 | 65153 | 0 | 166 | 4279.95 | 4408.98 | 166 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40048 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40049 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40050 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40051 | 35 | 380068 | 65153 | 0 | 478 | 4408.98 | 4408.98 | 478 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40052 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40053 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40054 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40055 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40056 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40057 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40058 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40059 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40060 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40061 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40062 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40063 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40064 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40065 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0633

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0634

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40066 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40067 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40068 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40069 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40070 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40071 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40072 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40073 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40074 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40075 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40076 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40077 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40078 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40079 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40080 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40081 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40082 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40083 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40084 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40085 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40086 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40087 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40088 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40089 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40090 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40091 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40092 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40093 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40094 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40095 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40096 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40097 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40098 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40099 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40100 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40101 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40102 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40103 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40104 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40105 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40106 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40107 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40108 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40109 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40110 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40111 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40112 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40113 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40114 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40115 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40116 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40117 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40118 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40119 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 754 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40120 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40121 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40122 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40123 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40124 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 200 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40125 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40126 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40127 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40128 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40129 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0635

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUDYR | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40130 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40131 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40132 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40133 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40134 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40135 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40136 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40137 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40138 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40139 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40140 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40141 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40142 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40143 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40144 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40145 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40146 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40147 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40148 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40149 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40150 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40151 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40152 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40153 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40154 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40155 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40156 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40157 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40158 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40159 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40160 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40161 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40162 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40163 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40164 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40165 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40166 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40167 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40168 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40169 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40170 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40171 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40172 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40173 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40174 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40175 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40176 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40177 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40178 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40179 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40180 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40181 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 74 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40182 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40183 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40184 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40185 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40186 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40187 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40188 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 210 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40189 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40190 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40191 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40192 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40193 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0636

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40194 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40195 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40196 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40197 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40198 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40199 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40200 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40201 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40202 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40203 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40204 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40205 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40206 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40207 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40208 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40209 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40210 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40211 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40212 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40213 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40214 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40215 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40216 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40217 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40218 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40219 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40220 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40221 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40222 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40223 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40224 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40225 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 7 |
| 40226 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40227 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40228 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40229 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40230 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40231 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40232 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40233 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40234 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40235 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40236 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40237 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40238 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40239 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40240 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40241 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40242 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40243 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 699 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40244 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40245 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40246 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40247 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40248 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40249 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40250 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40251 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40252 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 728 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40253 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40254 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40255 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40256 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40257 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40258 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40259 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40260 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40261 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40262 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40263 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40264 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40265 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40266 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40267 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 155 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40268 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40269 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40270 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40271 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40272 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40273 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40274 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40275 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40276 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40277 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40278 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40279 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40280 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40281 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40282 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40283 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40284 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40285 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40286 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40287 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40288 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40289 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40290 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40291 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40292 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40293 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40294 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40295 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40296 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40297 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40298 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40299 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40300 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40301 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40302 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40303 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40304 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40305 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40306 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40307 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40308 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40309 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40310 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40311 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 195 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40312 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40313 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40314 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40315 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40316 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40317 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40318 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40319 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40320 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40321 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0637

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0638

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 40322 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40323 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40324 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40325 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40326 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40327 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40328 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40329 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40330 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40331 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 104 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40332 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40333 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 104 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40334 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40335 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40336 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40337 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40338 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40339 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40340 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40341 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40342 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40343 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40344 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40345 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40346 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40347 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40348 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40349 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40350 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40351 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40352 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40353 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40354 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40355 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40356 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40357 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40358 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40359 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40360 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40361 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40362 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40363 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40364 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40365 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40366 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 164 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40367 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40368 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40369 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40370 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40371 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40372 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40373 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40374 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40375 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40376 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40377 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40378 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40379 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40380 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40381 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40382 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40383 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40384 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |
| 40385 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2009 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0639

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40386 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40387 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40388 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40389 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40390 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40391 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40392 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40393 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40394 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 713 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40395 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40396 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40397 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40398 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40399 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40400 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40401 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40402 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40403 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40404 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40405 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40406 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40407 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40408 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40409 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40410 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40411 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40412 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40413 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40414 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 232 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40415 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40416 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40417 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40418 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40419 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40421 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40422 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40423 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40424 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40425 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40426 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40427 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40428 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40429 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40431 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40432 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 256 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40433 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40434 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40435 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 848 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40436 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40437 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40438 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40439 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40441 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40442 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40443 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40444 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40445 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40446 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40447 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40448 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40449 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0640

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
| 40450 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40451 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40452 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40453 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40454 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40455 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40456 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40457 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40458 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40459 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 741 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40460 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40461 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 895 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40462 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40463 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40464 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40465 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40466 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40467 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40468 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40469 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 698 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40470 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 349 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40471 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40472 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40473 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40474 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40475 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40476 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 122 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40477 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40478 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 117 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40479 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40480 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40481 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40482 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40483 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 428 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40484 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40485 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 387 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40486 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40487 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40488 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40489 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 628 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40490 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 641 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40491 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40492 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9034 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40493 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40494 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40495 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 95 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40496 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 213 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40497 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40498 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1007 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40499 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 2 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40500 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40501 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 684 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40502 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40503 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 95 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40504 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40505 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 17 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40506 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 10 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40507 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40508 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40509 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |
| 40510 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2009 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0641

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40514 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40515 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40516 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40517 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40518 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40519 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40520 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40521 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40522 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40523 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40524 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40525 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40526 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40527 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40528 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40529 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40530 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40531 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40532 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40533 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40534 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40535 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40536 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40537 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40538 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40539 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40540 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40541 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40542 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40543 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40544 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40545 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40546 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40547 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40548 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40549 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40550 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40551 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40552 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40553 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40554 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40555 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40556 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40557 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40558 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40559 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40560 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40561 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40562 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40563 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40564 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 714 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40565 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40566 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40567 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40568 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40569 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40570 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40571 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40572 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40573 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40574 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40575 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40576 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40577 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0642

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 40578 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40579 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40580 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40581 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40582 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40583 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40584 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40585 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40586 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40587 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40588 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40589 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40590 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40591 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40592 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40593 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40594 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40595 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40596 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40597 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40598 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40599 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40600 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40601 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40602 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40603 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40604 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40605 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40606 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40607 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40608 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40609 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40610 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40611 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 107 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40612 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40613 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 8 |
| 40614 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40615 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40616 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40617 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40618 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40619 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40620 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40621 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40622 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40623 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40624 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40625 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40626 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40627 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40628 | 35 | 380068 | 65153 | 0 | 256 | 4412.95 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40629 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40630 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40631 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40632 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40633 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40634 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40635 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40636 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40637 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40638 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40639 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40640 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40641 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0643

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 40642 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40643 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40644 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40645 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40646 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40647 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40648 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40649 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40650 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40651 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40652 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40653 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40654 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40655 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40656 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40657 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40658 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40659 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40660 | 35 | 380068 | 65153 | 0 | 256 | 4279.50 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40661 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40662 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40663 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40664 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40665 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40666 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40667 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40668 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40669 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40670 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40671 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40672 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40673 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40674 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40675 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40676 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40677 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40678 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40679 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40680 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40681 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40682 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40683 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40684 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40685 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40686 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40687 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40688 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40689 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40690 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 417 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40691 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40692 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40693 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40694 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40695 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40696 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40697 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40698 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40699 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40700 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40701 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40702 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40703 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40704 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40705 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0644

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40706 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40707 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40708 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40709 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40711 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40712 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40713 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40714 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40715 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40716 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40717 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40718 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40719 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40721 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40722 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40723 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40724 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40725 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40726 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40727 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40728 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40729 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40731 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40732 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40733 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40734 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40735 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40736 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40737 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40738 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40739 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40741 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40742 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40743 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40744 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40745 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40746 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40747 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40748 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40749 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40751 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40752 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40753 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40754 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40757 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40758 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40759 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40761 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40762 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40763 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40764 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40765 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40766 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40767 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40768 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40769 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0645

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40770 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40771 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40772 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40773 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40774 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40775 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40776 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40777 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40778 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40779 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40780 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40781 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40782 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40783 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40784 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40785 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40786 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40787 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40788 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40789 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40790 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40791 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40792 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40793 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40794 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40795 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40796 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40797 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40798 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40799 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40800 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40801 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40802 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40803 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40804 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40805 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40806 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40807 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40808 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40809 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40810 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40811 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40812 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40813 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40814 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40815 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40816 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40817 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40818 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40819 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 744 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40820 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40821 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40822 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40823 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40824 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40825 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40826 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40827 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40828 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40829 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40830 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40831 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40832 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40833 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0646

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40835 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40836 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40837 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40838 | 35 | 380088 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40839 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40840 | 35 | 380088 | 65153 | 0 | 256 | 4278.56 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40841 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40842 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40843 | 35 | 380088 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 104 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40844 | 35 | 380088 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40845 | 35 | 380088 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40846 | 35 | 380088 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40847 | 35 | 380088 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40848 | 35 | 380088 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40849 | 35 | 380088 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40850 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40851 | 35 | 380088 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40852 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40853 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40854 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40855 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40856 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40857 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 413 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40858 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40859 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40860 | 35 | 380088 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40861 | 35 | 380088 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40862 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40863 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 703 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40864 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40865 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40866 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40867 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9097 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40868 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40869 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40870 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40871 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40872 | 35 | 380088 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40873 | 35 | 380088 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40874 | 35 | 380088 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40875 | 35 | 380088 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40876 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40877 | 35 | 380088 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40878 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40879 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40880 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40881 | 35 | 380088 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40882 | 35 | 380088 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40883 | 35 | 380088 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40884 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40885 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40886 | 35 | 380088 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40887 | 35 | 380088 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40888 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40889 | 35 | 380088 | 65153 | 0 | 491 | 4274.56 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40890 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40891 | 35 | 380088 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40892 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40893 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40894 | 35 | 380088 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40895 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40896 | 35 | 380088 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL
PTX064.0647

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40898 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40899 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40900 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40901 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40902 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40903 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40904 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40905 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40906 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40907 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40908 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40909 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40910 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40911 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40912 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40913 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40914 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40915 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40916 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40917 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1700 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40918 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40919 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40920 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40921 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40922 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40923 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40924 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40925 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40926 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40927 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40928 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40929 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40930 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40931 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40932 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40933 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40934 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40935 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1072 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40936 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40937 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40938 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40939 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40940 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40941 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40942 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40943 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40944 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40945 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40946 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40947 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40948 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40949 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40950 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40951 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40952 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40953 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40954 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40955 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 389 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40956 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40957 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40958 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40959 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40960 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40961 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-54d652v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0648

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40962 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40963 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40964 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40965 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40966 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40967 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40968 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40969 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40970 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40971 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40972 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40973 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40974 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40975 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40976 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40977 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 699 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40978 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40979 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40980 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40981 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40982 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40983 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40984 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40985 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40986 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40987 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40988 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40989 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40990 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40991 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40992 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40993 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40994 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40995 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40996 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40997 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40998 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 40999 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 0 | 999 | 999 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 9 |
| 41000 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41001 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41002 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41003 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41004 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41005 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41006 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41007 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41008 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41009 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41010 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41011 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41012 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41013 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41014 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41015 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41016 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41017 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41018 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41019 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41020 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41021 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41022 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41023 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41024 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41025 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0649

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41026 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41027 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41028 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41029 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41030 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41031 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41032 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41033 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41034 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41035 | 35 | 380068 | 65153 | 0 | 345 | 4408.98 | 4408.98 | 345 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41036 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41037 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41038 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41039 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41040 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41041 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41042 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41043 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41044 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41045 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41046 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41047 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41048 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41049 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41050 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41051 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41052 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41053 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41054 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41055 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41056 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41057 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41058 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41059 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41060 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41061 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41062 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41063 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41064 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41065 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41066 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41067 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41068 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41069 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41070 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41071 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41072 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41073 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41074 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41075 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41076 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41077 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41078 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41079 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41080 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41081 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41082 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41083 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41084 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 696 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41085 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41086 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41087 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41088 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |
| 41089 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2009 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUY6 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 41090 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41091 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41092 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41093 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41094 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41095 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41096 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41097 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41098 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41099 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41100 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41101 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41102 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41103 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41104 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41105 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41106 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41107 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41108 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41109 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41110 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41111 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41112 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41113 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41114 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41115 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41116 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41117 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41118 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 730 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41119 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41120 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41121 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41122 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41123 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41124 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41125 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41126 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41127 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41128 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41129 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41130 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41131 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41132 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41133 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41134 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41135 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41136 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41137 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41138 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41139 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41140 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41141 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41142 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41143 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41144 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41145 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41146 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41147 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41148 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41149 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41150 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41151 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41152 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41153 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |

HIGHLY CONFIDENTIAL   PTX064.0650

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-544685z/4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0651

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41154 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41155 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41156 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41157 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41158 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41159 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41160 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41161 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41162 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41163 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41164 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41165 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41166 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41167 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41168 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41169 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41170 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41171 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41172 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41173 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41174 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41175 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41176 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41177 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41178 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41179 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41180 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41181 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41182 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41183 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41184 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41185 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41186 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41187 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41188 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41189 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41190 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41191 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41192 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41193 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41194 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41195 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41196 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41197 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41198 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41199 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41200 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41201 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41202 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41203 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41204 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41205 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41206 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 9304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41207 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41208 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41209 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41210 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41211 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41212 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41213 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41214 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41215 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41216 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41217 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0652

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WSSGN1 | WISGN2 | WSSGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 41218 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41219 | 95 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41220 | 95 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41221 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41222 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41223 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41224 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41225 | 95 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41226 | 95 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41227 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41228 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41229 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41230 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41231 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41232 | 95 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41233 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41234 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41235 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41236 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41237 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41238 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41239 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41240 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41241 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41242 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41243 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41244 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41245 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41246 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41247 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41248 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41249 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41250 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41251 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41252 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41253 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41254 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41255 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41256 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41257 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41258 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41259 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41260 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41261 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41262 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41263 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41264 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41265 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41266 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41267 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41268 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41269 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41270 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41271 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41272 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41273 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41274 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41275 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41276 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41277 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41278 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41279 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |
| 41280 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0653

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41282 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41283 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41284 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41285 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41286 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41287 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41288 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41289 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41290 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41291 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41292 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41293 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41294 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41295 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41296 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 710 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41297 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41298 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41299 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41300 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41301 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41302 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41303 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41304 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41305 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41306 | 35 | 380068 | 65153 | 0 | 848 | 4278.56 | | 848 | 197 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41307 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41308 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41309 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41310 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41311 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41312 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41313 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41314 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41315 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41316 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41317 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41318 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41319 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41320 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41321 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41322 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41323 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41324 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41325 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41326 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41327 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41328 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41329 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41330 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41331 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41332 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41333 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41334 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41335 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41336 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41337 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41338 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41339 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41340 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41341 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41342 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41343 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41344 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41345 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0654

**HIGHLY CONFIDENTIAL**

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41346 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41347 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41348 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41349 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41350 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41351 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41352 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41353 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41354 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41355 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41356 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41357 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41358 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41359 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41360 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41361 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41362 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41363 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41364 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41365 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41366 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41367 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41368 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41369 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41370 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41371 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41372 | 35 | 380068 | 65153 | 0 | 491 | 4279.56 | 4408.98 | 491 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41373 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41374 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41375 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41376 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41377 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41378 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41379 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41380 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41381 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41382 | 35 | 380068 | 65153 | 0 | 256 | 4279.56 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41383 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41384 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41385 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41386 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41387 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41388 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41389 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41390 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41391 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 10 |
| 41392 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41393 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41394 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41395 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41396 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 414 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41397 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41398 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41399 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41400 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41401 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41402 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41403 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41404 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41405 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41406 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41407 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41408 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41409 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0655

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41410 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41411 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41412 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 166 | 166 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41413 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41414 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 107 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41415 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41416 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41417 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41418 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41419 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41420 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41421 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41422 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41423 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41424 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41425 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41426 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41427 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41428 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41429 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41430 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41431 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41432 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41433 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41434 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41435 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41436 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41437 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41438 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41439 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41440 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41441 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41442 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41443 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41444 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41445 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41446 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41447 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41448 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41449 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41450 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41451 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41452 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41453 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 274 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41454 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41455 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41456 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41457 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41458 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 165 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41459 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41460 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41461 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41462 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41463 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41464 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41465 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41466 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41467 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41468 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41469 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41470 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41471 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41472 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41473 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0656

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 41474 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41475 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41476 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41477 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41478 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41479 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41480 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41481 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41482 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41483 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41484 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41485 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41486 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41487 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41488 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41489 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41490 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41491 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41492 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41493 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41494 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41495 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41496 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41497 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41498 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41499 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41500 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41501 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41502 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41503 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41504 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41505 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41506 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41507 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41508 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41509 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41510 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41511 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41512 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41513 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41514 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41515 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41516 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41517 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41518 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41519 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41520 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41521 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41522 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41523 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41524 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41525 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41526 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41527 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41528 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41529 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41530 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41531 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41532 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41533 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41534 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41535 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41536 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41537 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0657

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41538 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41539 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41540 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41541 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41542 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41543 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9034 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41544 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41545 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1006 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41546 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 908 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41547 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 218 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41548 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41549 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41550 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41551 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41552 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41553 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41554 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41555 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41556 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41557 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41558 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41559 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41560 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41561 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41562 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41563 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41564 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41565 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 087 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41566 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 628 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41567 | 95 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 95 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41568 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41569 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 664 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41570 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41571 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41572 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 770 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41573 | 95 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41574 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41575 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41576 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41577 | 95 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 342 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41578 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 777 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41579 | 95 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 704 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41580 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 692 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41581 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 339 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41582 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 116 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41583 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41584 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9037 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41585 | 95 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 769 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41586 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1014 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41587 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41588 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 208 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41589 | 95 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 247 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41590 | 95 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 121 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41591 | 95 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 481 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41592 | 95 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 001 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41593 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 733 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41594 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41595 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41596 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41597 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41598 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41599 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41600 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |
| 41601 | 95 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0658

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41602 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41603 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41604 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41605 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41606 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41607 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41608 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41609 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41610 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41611 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41612 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41613 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41614 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41615 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41616 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41617 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41618 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41619 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41620 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41621 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41622 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41623 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41624 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41625 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41626 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41627 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41628 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41629 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41630 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41631 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41632 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41633 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41634 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41635 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41636 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41637 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41638 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41639 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41640 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41641 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41642 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41643 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41644 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41645 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 728 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41646 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9035 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41647 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41648 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41649 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41650 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41651 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41652 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41653 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41654 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41655 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41656 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41657 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41658 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41659 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41660 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41661 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41662 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41663 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41664 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41665 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0659

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41666 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41667 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41668 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41669 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41671 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41672 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41673 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41674 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41676 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41677 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41678 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41679 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41681 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41682 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41683 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41684 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41686 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41687 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41688 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41689 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41691 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41692 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41693 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41694 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41696 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41697 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41698 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41699 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41701 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41702 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41703 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41704 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41706 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41707 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41708 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41709 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41711 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41712 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41713 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41714 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41716 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41717 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41718 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41719 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41721 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41722 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41723 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41724 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41726 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 296 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41727 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41728 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41729 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0660

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 41730 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41731 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41732 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41733 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41734 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41735 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41736 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41737 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41738 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41739 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41740 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41741 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41742 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41743 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41744 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41745 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41746 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41747 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41748 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41749 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41750 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41751 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41752 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41753 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41754 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41755 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41756 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41757 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41758 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41759 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41760 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41761 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41762 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41763 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41764 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41765 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41766 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.0 | 4408.98.0 | 107 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41767 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41768 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41769 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 601 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41770 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41771 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41772 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41773 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41774 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41775 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41776 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.0 | 4408.98.0 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 11 |
| 41777 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.0 | 4408.98.0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41778 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41779 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41780 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41781 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.0 | 4408.98.0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41782 | 35 | 380068 | 65153 | 0 | 622 | 4408.98.0 | 4408.98.0 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41783 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 701 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41784 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41785 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.0 | 4408.98.0 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41786 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41787 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41788 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41789 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41790 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41791 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.0 | 4408.98.0 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41792 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.0 | 4408.98.0 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41793 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.0 | 4408.98.0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41794 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41795 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0.00 | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41796 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0.00 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41797 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41798 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41799 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41800 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0.00 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41801 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41802 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0.00 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41803 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0.00 | 744 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41804 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41805 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41806 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41807 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41808 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41809 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41810 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41811 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41812 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41813 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41814 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41815 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41816 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41817 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41818 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41819 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41820 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0.00 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41821 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41822 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41823 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 200 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41824 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41825 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41826 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41827 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41828 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41829 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41830 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41831 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41832 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41833 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41834 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0.00 | 256 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41835 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41836 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41837 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41838 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41839 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41840 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41841 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41842 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41843 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41844 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41845 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41846 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41847 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41848 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0.00 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41849 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41850 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41851 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41852 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0.00 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0661

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0662

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41858 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41859 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41860 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41861 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41862 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41863 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41864 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41865 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41866 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41867 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41868 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41869 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41870 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41871 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41872 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41873 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41874 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41875 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41876 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41877 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41878 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41879 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41880 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41881 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41882 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41883 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 699 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41884 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41885 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41886 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41887 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41888 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41889 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41890 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41891 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41892 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 643 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41893 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41894 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41895 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41896 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41897 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41898 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41899 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41900 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41901 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41902 | 35 | 380068 | 65153 | | 491 | 4278.56 | 4408.98 | 491 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41903 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41904 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41905 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41906 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41907 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41908 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41909 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41910 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41911 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41912 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41913 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41914 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41915 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41916 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41917 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41918 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41919 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41920 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41921 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0663

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41922 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41923 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41924 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41925 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41926 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41927 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41928 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41929 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41930 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41931 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41932 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41933 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41934 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41935 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41936 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41937 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 704 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41938 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41939 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41940 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41941 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41942 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41943 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41944 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41945 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41946 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41947 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41948 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41949 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41950 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41951 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41952 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41953 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41954 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41955 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41956 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41957 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41958 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41959 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41960 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41961 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41962 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41963 | 35 | 380068 | 65153 | | 61 | 4408.98 | 4408.98 | 61 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41964 | 35 | 380068 | 65153 | | 145 | 4408.98 | 4408.98 | 145 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41965 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41966 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41967 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41968 | 35 | 380068 | 65153 | | 67 | 4408.98 | 4408.98 | 67 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41969 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41970 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41971 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41972 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41973 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41974 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41975 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41976 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41977 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41978 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41979 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41980 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41981 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41982 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41983 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41984 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |
| 41985 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2009 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41986 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41987 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41988 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41989 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41990 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41991 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41992 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41993 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41994 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41995 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41996 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41997 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41998 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 41999 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42000 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42001 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42002 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42003 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42004 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42005 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42006 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42007 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42008 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42009 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42010 | 35 | 380068 | 65153 | 0 | 290 | 4408.98 | 4408.98 | 900 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42011 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42012 | 35 | 380068 | 65153 | 0 | 848 | 4278.56 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42013 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42014 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42015 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42016 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42017 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42018 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42019 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 900 | 1041 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42020 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 260 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42021 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42022 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42023 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42024 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42025 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42026 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42027 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42028 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42029 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42030 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42031 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42032 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42033 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42034 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42035 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42036 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42037 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42038 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42039 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42040 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42041 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42042 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42043 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42044 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42045 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42046 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42047 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42048 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42049 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |

PTX064.0665

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42050 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 0 | 999 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42051 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42052 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42053 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42054 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42055 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42056 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42057 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42058 | 35 | 380068 | 65153 | 0 | 766 | 4408.98 | 0 | 766 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42059 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42060 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42061 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42062 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42063 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42064 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42065 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42066 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42067 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42068 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42069 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42070 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42071 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42072 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42073 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42074 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42075 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42076 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42077 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42078 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42079 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42080 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42081 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42082 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42083 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42084 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42085 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42086 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42087 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42088 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42089 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42090 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42091 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42092 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42093 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42094 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42095 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42096 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42097 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42098 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42099 | 35 | 380068 | 65153 | 0 | 640 | 4408.98 | 0 | 640 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42100 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42101 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42102 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42103 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42104 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42105 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42106 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42107 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42108 | 35 | 380068 | 65153 | 0 | 640 | 4408.98 | 0 | 640 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42109 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42110 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42111 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42112 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |
| 42113 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2009 | 12 |

DOCSNY-546852v4
HIGHLY CONFIDENTIAL
Tiffany and Co., et al. v. Costco Wholesale Corp.
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0666

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42114 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42115 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42116 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42117 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42118 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42119 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42120 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42121 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42122 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42123 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42124 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42125 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42126 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42127 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42128 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42129 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42130 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42131 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42132 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 894 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42133 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42134 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42135 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42136 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42137 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42138 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42139 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42140 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42141 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42142 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42143 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42144 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4278.56 | 491 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42145 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42146 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42147 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42148 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4278.56 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42149 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42150 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4278.56 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42151 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42152 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42153 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42154 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42155 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42156 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42157 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42158 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42159 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42160 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4278.56 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42161 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42162 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42163 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42164 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42165 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42166 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42167 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42168 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 256 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 12 |
| 42169 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42170 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42171 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42172 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42173 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42174 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42175 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42176 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42177 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0667

| | A<br>WIDEPT | B<br>WIITEM | C<br>WIVEND | D<br>WISUFF | E<br>WIBUYR | F<br>WIINLC | G<br>WIGITM | H<br>WIBUYVS | I<br>WIWHS5 | J<br>WISGN1 | K<br>WISGN2 | L<br>WISGN3 | M<br>WIRDES | N<br>WIANLC | O<br>WISKU | P<br>FSYEAR | Q<br>FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42178 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42179 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42180 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 256 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42181 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42182 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42183 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42184 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42185 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42186 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42187 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 928 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42188 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42189 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42190 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42191 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42192 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42193 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42194 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42195 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42196 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42197 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42198 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42199 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42200 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42201 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42202 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42203 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42204 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42205 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42206 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42207 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42208 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42209 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42210 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42211 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42212 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 724 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42213 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42214 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42215 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42216 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42217 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42218 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42219 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42220 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42221 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42222 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42223 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42224 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42225 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42226 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42227 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42228 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42229 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42230 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42231 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42232 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42233 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42234 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42235 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42236 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42237 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42238 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42239 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42240 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42241 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 42243 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42244 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42244 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42245 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 793 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42245 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42247 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42247 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42248 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42249 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42250 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 729 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42250 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 7718 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42252 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42252 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42253 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42254 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42255 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42255 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42257 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42258 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42259 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42260 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42260 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42262 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42262 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42263 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42264 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42265 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42265 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 609 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42267 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42268 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42269 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42270 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42272 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42272 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42273 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42274 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42275 | 35 | 380068 | 65153 | 0 | 150 | 4408.98 | 0 | 150 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42275 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42277 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42278 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42279 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42280 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42280 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42282 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42282 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42283 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42284 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42285 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42285 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42288 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42289 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42290 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 448 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42292 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42293 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42294 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42295 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42295 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42297 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42298 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42299 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42300 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42302 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42302 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42303 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42304 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42305 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0668

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42306 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42307 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42308 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42309 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42310 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42311 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42312 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42313 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42314 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42315 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42316 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42317 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42318 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42319 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42320 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42321 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42322 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42323 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42324 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42325 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42326 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42327 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42328 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42329 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42330 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42331 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42332 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42333 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42334 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42335 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42336 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42337 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42338 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42339 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42340 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42341 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42342 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42343 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42344 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42345 | 35 | 380068 | 65153 | 0 | 843 | 4408.98 | 4408.98 | 843 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42346 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 1017 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42347 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42348 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42349 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42350 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42351 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42352 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42353 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42354 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42355 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42356 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42357 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42358 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42359 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42360 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42361 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42362 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42363 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42364 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42365 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42366 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42367 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42368 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42369 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0669

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0670

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42370 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 107 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42371 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42372 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42373 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42374 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42375 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42376 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42377 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42378 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42379 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42380 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42381 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42382 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42383 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42384 | 35 | 380068 | 65153 | 0 | 13 | 4408.98 | 4408.98 | 13 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42385 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42386 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 796 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42387 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42388 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42389 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42390 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42391 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42392 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42393 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42394 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42395 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42396 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42397 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42398 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42399 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42400 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42401 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42402 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42403 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42404 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42405 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42406 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42407 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42408 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42409 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 537 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42410 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42411 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42412 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42413 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42414 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42415 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42416 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42417 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42418 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42419 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 537 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42420 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42421 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42422 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42423 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42424 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42425 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42426 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42427 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42428 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42429 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42430 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42431 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42432 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42433 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0671

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42434 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42435 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42436 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42437 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42438 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42439 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42440 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42441 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42442 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42443 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42444 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42445 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42446 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42447 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42448 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42449 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42450 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42451 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 641 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42452 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42453 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42454 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42455 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42456 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42457 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42458 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42459 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42460 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42461 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42462 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42463 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42464 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42465 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42466 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42467 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42468 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42469 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42470 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42471 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42472 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42473 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42474 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42475 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 636 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42476 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42477 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42478 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42479 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42480 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42481 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42482 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1309 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42483 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42484 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42485 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42486 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42487 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 64 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42488 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42489 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42490 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42491 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42492 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42493 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42494 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 409 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42495 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42496 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |
| 42497 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLTAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2009 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0672

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42498 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42499 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42500 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42501 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42502 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42503 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42504 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42505 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42506 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42507 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42508 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42509 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42510 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42511 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42512 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42513 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42514 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42515 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42516 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42517 | 35 | 380068 | 65153 | 0 | 491 | 4279.50 | | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42518 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42519 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42520 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42521 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42522 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42523 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42524 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42525 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42526 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42527 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42528 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42529 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42530 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42531 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42532 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42533 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42534 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42535 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42536 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42537 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42538 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42539 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42540 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42541 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42542 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42543 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42544 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42545 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42546 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 107 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42547 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42548 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42549 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42550 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42551 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42552 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42553 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42554 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2009 | 13 |
| 42555 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 1 |
| 42556 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9918 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 1 |
| 42557 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 1 |
| 42558 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 1 |
| 42559 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 1 |
| 42560 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 1 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0673

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42562 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42563 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42564 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42565 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42566 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42567 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42568 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42569 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42570 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 620 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42571 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42572 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42573 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42574 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42575 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42576 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42577 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42578 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42579 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42580 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42581 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42582 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42583 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42584 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42585 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42586 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42587 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42588 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42589 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42590 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 14 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42591 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42592 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42593 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42594 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42595 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42596 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42597 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42598 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42599 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42600 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42601 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42602 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42603 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42604 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42605 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42606 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42607 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42608 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42609 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42610 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42611 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 264 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42612 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42613 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42614 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42615 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42616 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42617 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42618 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42619 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42620 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42621 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42622 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42623 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |
| 42624 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2010 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0674

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42626 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42627 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42628 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42629 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42630 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42631 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42632 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42633 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42634 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42635 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42636 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42637 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42638 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42639 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42640 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42641 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42642 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42643 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42644 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 654 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42645 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42646 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42647 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42648 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42649 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42650 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42651 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42652 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42653 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42654 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42655 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42656 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42657 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42658 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42659 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42660 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42661 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42662 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42663 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42664 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 969 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42665 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42666 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42667 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42668 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42669 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42670 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42671 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42672 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42673 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42674 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42675 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42676 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42677 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42678 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42679 | 35 | 380068 | 65153 | 0 | 186 | 4408.98 | 4408.98 | 186 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42680 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42681 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42682 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42683 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42684 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42685 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42686 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42687 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42688 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42689 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42690 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42691 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42692 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42693 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42694 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42695 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42696 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42697 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42698 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42699 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 904 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42700 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42701 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42702 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42703 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42704 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42705 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42706 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42707 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42708 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 99 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42709 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42710 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42711 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42712 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42713 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42714 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42715 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42716 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42717 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42718 | 35 | 380068 | 65153 | 0 | 848 | 4279.50 | 4408.98 | 848 | 805 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42719 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 830 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42720 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42721 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42722 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42723 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42724 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42725 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42726 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42727 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42728 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42729 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42730 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42731 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42732 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42733 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42734 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42735 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42736 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42737 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42738 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42739 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42740 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42741 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42742 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 650 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42743 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42744 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42745 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42746 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42747 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42748 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42749 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42750 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42751 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42752 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42753 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0675

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0676

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42754 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42755 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42756 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42757 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42758 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 707 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42759 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42760 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42761 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42762 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42763 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42764 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42765 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42766 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42767 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42768 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42769 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42770 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42771 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42772 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42773 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 104 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42774 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42775 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42776 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42777 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42778 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42779 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42780 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42781 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42782 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42783 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42784 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42785 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42786 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42787 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42788 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42789 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42790 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42791 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42792 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42793 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42794 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42795 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42796 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42797 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42798 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42799 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42800 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42801 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42802 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42803 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42804 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42805 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42806 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42807 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42808 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42809 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42810 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42811 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42812 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42813 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42814 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42815 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42816 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |
| 42817 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 1 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0677

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42818 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42819 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42820 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42821 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42822 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42823 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42824 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42825 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42826 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42827 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42828 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42829 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42830 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42831 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42832 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42833 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42834 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42835 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42836 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42837 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42838 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42839 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42840 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42841 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42842 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42843 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42844 | 35 | 380068 | 65153 | 0 | 256 | 4275.56 | 4275.56 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42845 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42846 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42847 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42848 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42849 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42850 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42851 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42852 | 35 | 380068 | 65153 | 0 | 256 | 4279.56 | 4279.56 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42853 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42854 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42855 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42856 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42857 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42858 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42859 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | 4412.95 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42860 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42861 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42862 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42863 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42864 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42865 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42866 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42867 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42868 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42869 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42870 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42871 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42872 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42873 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42874 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42875 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42876 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42877 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42878 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42879 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42880 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42881 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42882 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42883 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42884 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42885 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42886 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42887 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42888 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42889 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42890 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42891 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42892 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42893 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42894 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42895 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42896 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42897 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42898 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42899 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42900 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42901 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42902 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42903 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42904 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42905 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42906 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42907 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42908 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42909 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42910 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42911 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42912 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42913 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42914 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42915 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42916 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42917 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42918 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42919 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42920 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42921 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42922 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42923 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42924 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42925 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 756 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42926 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42927 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42928 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42929 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42930 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42931 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42932 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42933 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42934 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42935 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42936 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42937 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42938 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42939 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42940 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42941 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42942 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 1 |
| 42943 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42944 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42945 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0678

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42846 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42847 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42848 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42849 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42850 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42851 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42852 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42853 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42854 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42855 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42856 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42857 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42858 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42859 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42860 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42861 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42862 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42863 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42864 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42865 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42866 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42867 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42868 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42869 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42870 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42871 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42872 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42873 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42874 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42875 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42876 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42877 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42878 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42879 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42880 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42881 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42882 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42883 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42884 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42885 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42886 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42887 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42888 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42889 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42890 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42891 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42892 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42893 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 0 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42894 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42895 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42896 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42997 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42998 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 42999 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43000 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43001 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43002 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43003 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43004 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 0 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43005 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43006 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43007 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43008 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 0 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43009 | 35 | 380068 | 65153 | 0 | 166 | 4278.56 | 0 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

**HIGHLY CONFIDENTIAL**

PTX064.0679

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43010 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43011 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43012 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43013 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43014 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43015 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43016 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43017 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43018 | 35 | 380068 | 65153 | 0 | 236 | 4408.98 | 4408.98 | 236 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43019 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43020 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43021 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43022 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43023 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43024 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43025 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43026 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43027 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43028 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43029 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43030 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43031 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43032 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43033 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43034 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43035 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43036 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43037 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43038 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43039 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43040 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43041 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43042 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43043 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43044 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43045 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43046 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43047 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43048 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43049 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 704 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43050 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43051 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43052 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43053 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43054 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43055 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43056 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43057 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43058 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43059 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43060 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43061 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43062 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43063 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43064 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43065 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43066 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43067 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43068 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 840 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43069 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43070 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43071 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43072 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43073 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0680

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43074 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43075 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43076 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43077 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43078 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 606 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43079 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43080 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43081 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43082 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43083 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43084 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43085 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43086 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43087 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43088 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43089 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43090 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43091 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43092 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43093 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43094 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43095 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43096 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43097 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43098 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43099 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43100 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43101 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43102 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43103 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43104 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43105 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43106 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43107 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43109 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43110 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43111 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43112 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43114 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 499 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43115 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43116 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43119 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 491 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43120 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 622 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43121 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43122 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43124 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43125 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43126 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43129 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43130 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43131 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43132 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43134 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43135 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43136 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43137 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0681

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0682

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBIDYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 43138 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43139 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43140 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43141 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43142 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43143 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43144 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43145 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43146 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43147 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43148 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43149 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43150 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43151 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43152 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43153 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43154 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43155 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43156 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 611 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43157 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43158 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43159 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43160 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43161 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43162 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43163 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43164 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43165 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43166 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43168 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43169 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43170 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43171 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43173 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43174 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43175 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43176 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43178 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43179 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43180 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43181 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43183 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43184 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43185 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43186 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43188 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43189 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43190 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43191 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43192 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43193 | 35 | 380068 | 65153 | 0 | 367 | 4408.98 | | 367 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43194 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43195 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43196 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43198 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43199 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43200 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43201 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43202 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43203 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43204 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43205 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43206 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43207 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43208 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43209 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43210 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43211 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43212 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43213 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43214 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43215 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43216 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43217 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43218 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43219 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43220 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43221 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43222 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43223 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43224 | 35 | 380068 | 65153 | 0 | 256 | 4279.56 | 4279.56 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43225 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43226 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43227 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43228 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43229 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43230 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43231 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43232 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43233 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43234 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43235 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43236 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43237 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43238 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 331 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43239 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43240 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43241 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43242 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43243 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43244 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43245 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43246 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43247 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43248 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43249 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43250 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43251 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43252 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43253 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43254 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43255 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43256 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43257 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43258 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43259 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43260 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43261 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43262 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43263 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43264 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0683

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43266 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43267 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43268 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43269 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43270 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43271 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43272 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43273 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43274 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43275 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43276 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43277 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43278 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43279 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43280 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43281 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43282 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43283 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43284 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43285 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43286 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43287 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43288 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43289 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43290 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43291 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43292 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43293 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43294 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43295 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43296 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43297 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43298 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43299 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43300 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43301 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43302 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43303 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43304 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43305 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43306 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43307 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43308 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43309 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43310 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43311 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43312 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43313 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43314 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43315 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43316 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43317 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43318 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43319 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43320 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43321 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43322 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43323 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43324 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43325 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43326 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43327 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43328 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 2 |
| 43329 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0684

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0685

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43330 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43331 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43332 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 747 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43333 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43334 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 628 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43335 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43336 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43337 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43338 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 114 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43339 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43340 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43341 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43342 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43343 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 34 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43344 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43345 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43346 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43347 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43348 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43349 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43350 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43351 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43352 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43353 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43354 | 35 | 380068 | 65153 | 0 | 744 | 4408.98 | 4408.98 | 744 | 146 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43355 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 146 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43356 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43357 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43358 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 694 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43359 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43360 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43361 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 117 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43362 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43363 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 148 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43364 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43365 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43366 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43367 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43368 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43369 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43370 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43371 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43372 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43373 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43374 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43375 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43376 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 102 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43377 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 486 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43378 | 35 | 380068 | 65153 | 0 | 764 | 4408.98 | 4408.98 | 764 | 764 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43379 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43380 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43381 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43382 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43383 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43384 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43385 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43386 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43387 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43388 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43389 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43390 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43391 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43392 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |
| 43393 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2010 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 43394 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43395 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43396 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43397 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 166 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43398 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43399 | 35 | 380068 | 65153 | | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43400 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43401 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43402 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43403 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43404 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43405 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43406 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43407 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43408 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 398 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43409 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43410 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43411 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43412 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43413 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 89 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43414 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43415 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43416 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43417 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43418 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43419 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43420 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43421 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43422 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43423 | 35 | 380068 | 65153 | | 166 | 4279.56 | 4408.98 | 166 | 807 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43424 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43425 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43426 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43427 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43428 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43429 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43430 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43431 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43432 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 805 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43433 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 607 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43434 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43435 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43436 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43437 | 35 | 380068 | 65153 | | 622 | 4408.98 | 4408.98 | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43438 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43439 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43440 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43441 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43442 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 849 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43443 | 35 | 380068 | 65153 | | 166 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43444 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43445 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43446 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43447 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 1705 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43448 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43449 | 35 | 380068 | 65153 | | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43450 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43451 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 9094 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43452 | 35 | 380068 | 65153 | | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43453 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43454 | 35 | 380068 | 65153 | | 256 | 4408.98 | 4408.98 | 256 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43455 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43456 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43457 | 35 | 380068 | 65153 | | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0686

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0687

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43458 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.00 | 0 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43459 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.00 | 0 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43460 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43461 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.00 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43462 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.00 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43463 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.00 | 0 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43464 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.00 | 0 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43465 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43466 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43467 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43468 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43469 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.00 | 0 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43470 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.00 | 0 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43471 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43472 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43473 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43474 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43475 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43476 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43477 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43478 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43479 | 35 | 380068 | 65153 | 0 | 491 | 4408.98.00 | 0 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43480 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43481 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43482 | 35 | 380068 | 65153 | 0 | 622 | 4408.98.00 | 0 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43483 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43484 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43485 | 35 | 380068 | 65153 | 0 | 622 | 4408.98.00 | 0 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43486 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43487 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43488 | 35 | 380068 | 65153 | 0 | 622 | 4408.98.00 | 0 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43489 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43490 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43491 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43492 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43493 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43494 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43495 | 35 | 380068 | 65153 | 0 | 107 | 4408.98.00 | 0 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43496 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43497 | 35 | 380068 | 65153 | 0 | 848 | 4408.98.00 | 0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43498 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43499 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43500 | 35 | 380068 | 65153 | 0 | 900 | 4412.95.00 | 0 | 900 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43501 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43502 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43503 | 35 | 380068 | 65153 | 0 | 900 | 4408.98.00 | 0 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43504 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43505 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43506 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 477 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43507 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43508 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43509 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43510 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43511 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43512 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43513 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43514 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43515 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43516 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43517 | 35 | 380068 | 65153 | 0 | 166 | 4408.98.00 | 0 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43518 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43519 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43520 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43521 | 35 | 380068 | 65153 | 0 | 256 | 4408.98.00 | 0 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 43523 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4278.56 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43524 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43525 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43526 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43527 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43528 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43529 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43530 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43531 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43532 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43533 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43534 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43535 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43536 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 902 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43537 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43538 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4278.56 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43539 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43540 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43541 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43542 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43543 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43544 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43545 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43546 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43547 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43548 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43549 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43550 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43551 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43552 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43553 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43554 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43555 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43556 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43557 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43558 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43559 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43560 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43561 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43562 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43563 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43564 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43565 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43566 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43567 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43568 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43569 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43570 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43571 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43572 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43573 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43574 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43575 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43576 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43577 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43578 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43579 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43580 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 10012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43581 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43582 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43583 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43584 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43585 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0688

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0689

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43586 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43587 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43588 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43589 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43590 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43591 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43592 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43593 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43594 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43595 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43596 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43597 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43598 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43599 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43600 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43601 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43602 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43603 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43604 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43605 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43606 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43607 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43608 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43609 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43610 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43611 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43612 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43613 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43614 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 966 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43615 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43616 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43617 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43618 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43619 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43620 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43621 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 622 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43622 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43623 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43624 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43625 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43626 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43627 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43628 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43629 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43630 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 785 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43631 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43632 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43633 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43634 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43635 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43636 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43637 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43638 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43639 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43640 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43641 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43642 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43643 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43644 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43645 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43646 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43647 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43648 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43649 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0690

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 43650 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43651 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43652 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43653 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43654 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43655 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43656 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43657 | 35 | 380008 | 65153 | 0 | 900 | 4408.98 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43658 | 35 | 380008 | 65153 | 0 | 900 | 4408.98 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43659 | 35 | 380008 | 65153 | 0 | 900 | 4408.98 | | 900 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43660 | 35 | 380008 | 65153 | 0 | 900 | 4408.98 | | 900 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43661 | 35 | 380008 | 65153 | 0 | 256 | 4278.56 | | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43662 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43663 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43664 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43665 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43666 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43667 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43668 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43669 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43670 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43671 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43672 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43673 | 35 | 380008 | 65153 | 0 | 999 | 4408.98 | | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43674 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43675 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43676 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43677 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43678 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43679 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43680 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | | 848 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43681 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43682 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43683 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43684 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 9008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43685 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43686 | 35 | 380008 | 65153 | 0 | 900 | 4408.98 | | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43687 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43688 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43689 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43690 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43691 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43692 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43693 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | | 166 | 847 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43694 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43695 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43696 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43697 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43698 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | | 848 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43699 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | | 491 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43700 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | | 166 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43701 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43702 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43703 | 35 | 380008 | 65153 | 0 | 166 | 4408.98 | | 166 | 847 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43704 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43705 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43706 | 35 | 380008 | 65153 | 0 | 256 | 4408.98 | | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43707 | 35 | 380008 | 65153 | 0 | 848 | 4408.98 | | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43708 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43709 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43710 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43711 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43712 | 35 | 380008 | 65153 | 0 | 622 | 4408.98 | | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43713 | 35 | 380008 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |

HIGHLY CONFIDENTIAL
PTX064.0691

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43714 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43715 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 3 |
| 43716 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43717 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43718 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43719 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43720 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43721 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43722 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 610 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43723 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43724 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43725 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43726 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43727 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43728 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43729 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43730 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43731 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43732 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43733 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43734 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43735 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43736 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43737 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43738 | 35 | 380068 | 65153 | 0 | 848 | 4410.37 | | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43739 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43740 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43741 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43742 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 256 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43743 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43744 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43745 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43746 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43747 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43748 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 900 | 867 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43749 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43750 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43751 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43752 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43753 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43754 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43755 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43756 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43757 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43758 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43759 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43760 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43761 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43762 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 622 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43763 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43764 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43765 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43766 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 622 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43767 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43768 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43769 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43770 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43771 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43772 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43773 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43774 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43775 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43776 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43777 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0692

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYV5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43778 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43779 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43780 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43781 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43782 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43783 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43784 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43785 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43786 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43787 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43788 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43789 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43790 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43791 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43792 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43793 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43794 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43795 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43796 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43797 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43798 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43799 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43800 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43801 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43802 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43803 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43804 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43805 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43806 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43807 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 594 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43808 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43809 | 35 | 380068 | 65153 | 0 | 491 | 4275.56 | 4408.98 | 491 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43810 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43811 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43812 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43813 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 714 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43814 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43815 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43816 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43817 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43818 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43819 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43820 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43821 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43822 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43823 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43824 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43825 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43826 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 421 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43827 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43828 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43829 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43830 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43831 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43832 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43833 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43834 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43835 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43836 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 448 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43837 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43838 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43839 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43840 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43841 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0693

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43842 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43843 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43844 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43845 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43846 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43847 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43848 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43849 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43850 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43851 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43852 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43853 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43854 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 999 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43855 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43856 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43857 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43858 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43859 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43860 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43861 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43862 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43863 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43864 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43865 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43866 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43867 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43868 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43869 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43870 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43871 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43872 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43873 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43874 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43875 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43876 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43877 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43878 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43879 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43880 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43881 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43882 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43883 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43884 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43885 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43886 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43887 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43888 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43889 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43890 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43891 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43892 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43893 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43894 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43895 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43896 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43897 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43898 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43899 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43900 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43901 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43902 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43903 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43904 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |
| 43905 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2010 | 4 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0694

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43906 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 107 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43907 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 166 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43908 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43909 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43910 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43911 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43912 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43913 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43914 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43915 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43916 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43917 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43918 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43919 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43920 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43921 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43922 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43923 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43924 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43925 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43926 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43927 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43928 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43929 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43930 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43931 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43932 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43933 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43934 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43935 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43936 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43937 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43938 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43939 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43940 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43941 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43942 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43943 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43944 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43945 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43946 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43947 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43948 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43949 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43950 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43951 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43952 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43953 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43954 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 442 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43955 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43956 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43957 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43958 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43959 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 283 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43960 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43961 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43962 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43963 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43964 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 166 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43965 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43966 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43967 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43968 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43969 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0695

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43970 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 848 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43971 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43972 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43973 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43974 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43975 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43976 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43977 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43978 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43979 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43980 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43981 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43982 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43983 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43984 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43985 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43986 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43987 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43988 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43989 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43990 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43991 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43992 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43993 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43994 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43995 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43996 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43997 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43998 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 43999 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44000 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44001 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44002 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44003 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44004 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44005 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44006 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44007 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44008 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44009 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 260 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44010 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44011 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44012 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44013 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44014 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44015 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44016 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44017 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44018 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44019 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44020 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44021 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44022 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44023 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44024 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44025 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44026 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44027 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44028 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44029 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44030 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44031 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44032 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44033 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0696

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 44034 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 319 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44035 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 321 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44036 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 324 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44037 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 243 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44038 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 325 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44039 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 340 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44040 | 35 | 380068 | 65153 | | 622 | 4408.98 | | 622 | 9034 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44041 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 1009 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44042 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 788 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44043 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 705 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44044 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 9039 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44045 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 13 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44046 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 113 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44047 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 484 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44048 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 1610 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44049 | 35 | 380068 | 65153 | | 622 | 4408.98 | | 622 | 693 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44050 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 91 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44051 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 358 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44052 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 160 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44053 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 249 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44054 | 35 | 380068 | 65153 | | 622 | 4408.98 | | 622 | 681 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44055 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 345 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44056 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 352 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44057 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 343 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44058 | 35 | 380068 | 65153 | | 622 | 4408.98 | | 622 | 869 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44059 | 35 | 380068 | 65153 | | 256 | 4416.37 | | 256 | 335 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44060 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 360 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44061 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 107 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44062 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 141 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44063 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 142 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44064 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 143 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44065 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 764 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44066 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 135 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44067 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 102 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44068 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 486 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44069 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 761 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44070 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 848 | 127 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44071 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 129 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44072 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 738 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44073 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 204 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44074 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 303 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44075 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 647 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44076 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 622 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44077 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 738 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44078 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 777 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44079 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 736 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44080 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 694 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44081 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 783 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44082 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 3742 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44083 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 376 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44084 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 9005 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44085 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 367 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44086 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 661 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44087 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 120 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44088 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 411 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44089 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 420 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44090 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 694 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44091 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 28 | 28 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44092 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 24 | 44 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44093 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 117 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44094 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 119 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44095 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 128 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44096 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 410 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |
| 44097 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 412 | 1/OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1/OCT RD/RING | 0 | | 2010 | 4 |

HIGHLY CONFIDENTIAL
PTX064.0697

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44098 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44099 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44100 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44101 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44102 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 4 |
| 44103 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44104 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44105 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44106 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44107 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 173 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44108 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44109 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44110 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44111 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44112 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44113 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44114 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44115 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44116 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44117 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44118 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44119 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44120 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44121 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44122 | 35 | 380068 | 65153 | 0 | 256 | 4279.56 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44123 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44124 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44125 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44126 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44127 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44128 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44129 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44130 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44131 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44132 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44133 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44134 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44135 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 913 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44136 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44137 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44138 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44139 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44140 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44141 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44142 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44143 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44144 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44145 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44146 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44147 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44148 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44149 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44150 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44151 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44152 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44153 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44154 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44155 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44156 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 620 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44157 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44158 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44159 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44160 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44161 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0698

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44162 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44163 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44164 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44165 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44166 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44167 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44168 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44169 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44170 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44171 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44172 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44173 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44174 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44175 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44176 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44177 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44178 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44179 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44180 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44181 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44182 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44183 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44184 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44185 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44186 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44187 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44188 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44189 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44190 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44191 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44192 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44193 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44194 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44195 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44196 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44197 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44198 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44199 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44200 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44201 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44202 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44203 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44204 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44205 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44206 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44207 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44208 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44209 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44210 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44211 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44212 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44213 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44214 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44215 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44216 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44217 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44218 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44219 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44220 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44221 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44222 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44223 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44224 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44225 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0699

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44226 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44227 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44228 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44229 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44230 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44231 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44232 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44233 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44234 | 35 | 380068 | 65153 | 0 | 848 | 4419.37 | 0 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44235 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44236 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44237 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44238 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44239 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44240 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44241 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44242 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44243 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44244 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44245 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44246 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44247 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44248 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44249 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44251 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44252 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44253 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44254 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44256 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44257 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44258 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44259 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44261 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44262 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44263 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44264 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44266 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44267 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44268 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44269 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44271 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44272 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44273 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44274 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44276 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44277 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44278 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44279 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44281 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44282 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44283 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44284 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44285 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44286 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44287 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44288 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44289 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0700

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 44290 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44291 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44292 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44293 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44294 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44295 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44296 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44297 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44298 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44299 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44300 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44301 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44302 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44303 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44304 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44305 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44306 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44307 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44308 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44309 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44310 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44311 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44312 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44313 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44314 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 442 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44315 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44316 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44317 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44318 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44319 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44320 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44321 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44322 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44323 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44324 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44325 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44326 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44327 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44328 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 6012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44329 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44330 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44331 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44332 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44333 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44334 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44335 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44336 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44337 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44338 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44339 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44340 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44341 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44342 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44343 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44344 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44345 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44346 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44347 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44348 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44349 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44350 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44351 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44352 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44353 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0701

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44354 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44355 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44356 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44357 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44358 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44359 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44360 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44361 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44362 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44363 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44364 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44365 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44366 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44367 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44368 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44369 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44370 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44371 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44372 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44373 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44374 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44375 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44376 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44377 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44378 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44379 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44380 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44381 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44382 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44383 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44384 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44385 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44386 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44387 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44388 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44389 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44390 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44391 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44392 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44393 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44394 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44395 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44396 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44397 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44398 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 848 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44399 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44400 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44401 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44402 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44403 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44404 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44405 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 166 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44406 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44407 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | 4416.37 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44408 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44409 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44410 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44411 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44412 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |
| 44413 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0702

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44418 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44419 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44420 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44421 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44422 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44423 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44424 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44425 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44426 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44427 | 35 | 380068 | 65153 | 0 | 336 | 4408.98 | 4408.98 | 336 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44428 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44429 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44430 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44431 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44432 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44433 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44434 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44435 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44436 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44437 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44438 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44439 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44440 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44441 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44442 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44443 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44444 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44445 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44446 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44447 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44448 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44449 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44450 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44451 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44452 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44453 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44454 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44455 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44456 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44457 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44458 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44459 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44460 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44461 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44462 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44463 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44464 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44465 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44466 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44467 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44468 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44469 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44470 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44471 | 35 | 380068 | 65153 | 0 | 491 | 4273.56 | 4408.98 | 491 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44472 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44473 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44474 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44475 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44476 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44477 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44478 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44479 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44480 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |
| 44481 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44482 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44483 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44484 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44485 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44486 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44487 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 5 |
| 44488 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44489 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44490 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44491 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44492 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44493 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44494 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44495 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44496 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44497 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44498 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44499 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44500 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44501 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44502 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44503 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44504 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44505 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44506 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44507 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44508 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44509 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44510 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 752 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44511 | 35 | 380068 | 65153 | 0 | 658 | 4408.98 | 0 | 658 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44512 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44513 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44514 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44515 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44516 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44517 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44518 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44519 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44520 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44521 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44522 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44523 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 724 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44524 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44525 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44526 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44527 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44528 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44529 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 848 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44530 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44531 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44532 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44533 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44534 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44535 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44536 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44537 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44538 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44539 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44540 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44541 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44542 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44543 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44544 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44545 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0703

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0704

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44547 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44548 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44549 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44550 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44551 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44552 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44553 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44554 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44555 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44556 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44557 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44558 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44559 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44560 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 900 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44561 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44562 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44563 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44564 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44565 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44566 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44567 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44568 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44569 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44570 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 2042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44571 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44572 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44573 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44574 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44575 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44576 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44577 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44578 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44579 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44580 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44581 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44582 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44583 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44584 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44585 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 102 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44586 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44587 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44588 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44589 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44590 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44591 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44592 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44593 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44594 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44595 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44596 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44597 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44598 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44599 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44600 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44601 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | | 256 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44602 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44603 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44604 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44605 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44606 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44607 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44608 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44609 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0705

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUTM | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44610 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44611 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44612 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44613 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44614 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44615 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44616 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44617 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44618 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44619 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44620 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44621 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44622 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44623 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44624 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 253 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44625 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44626 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44627 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44628 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44629 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44630 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44631 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44632 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44633 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44634 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44635 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44636 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44637 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44638 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44639 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44640 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44641 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44642 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44643 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44644 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44645 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44646 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44647 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44648 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44649 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44650 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44651 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44652 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44653 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44654 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44655 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44656 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44657 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44658 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44659 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44660 | 35 | 380068 | 65153 | 0 | 107 | 4276.56 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44661 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44662 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44663 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44664 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44665 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44666 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44667 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44668 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44669 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44670 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44671 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44672 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44673 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0706

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44674 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44675 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44676 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44677 | 35 | 380068 | 65153 | 0 | 848 | 4419.37 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44678 | 35 | 380068 | 65153 | 0 | 848 | 4416.37 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44679 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44680 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44681 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44682 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44683 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44684 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44685 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44686 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44687 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44688 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44689 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44690 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44691 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44692 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44693 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44694 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44695 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44696 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44697 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44698 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44699 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44700 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44701 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44702 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44703 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44704 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44705 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44706 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44707 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44708 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44709 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44710 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44711 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44712 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44713 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44714 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44715 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44716 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 405 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44717 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44718 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44719 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44720 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44721 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44722 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44723 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44724 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44725 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44726 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44727 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44728 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44729 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44730 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44731 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44732 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44733 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44734 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44735 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44736 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |
| 44737 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2010 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0707

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44738 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44739 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44740 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44741 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 178 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44742 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 164 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44743 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44744 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44745 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44746 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44747 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44748 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44749 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44750 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44751 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44752 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44753 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44754 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44755 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44756 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44757 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44758 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44759 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44760 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44761 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44762 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44763 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44764 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44765 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44766 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44767 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44768 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44769 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44770 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44771 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 699 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44772 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44773 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44774 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44775 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44776 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44777 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44778 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44779 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44780 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44781 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44782 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44783 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44784 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44785 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44786 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44787 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44788 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44789 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44790 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44791 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44792 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44793 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44794 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44795 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44796 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44797 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44798 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44799 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44800 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44801 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 44802 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44803 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44804 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44805 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44806 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44807 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44808 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44809 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44810 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44811 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44812 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44813 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44814 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44815 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44816 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44817 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44818 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44819 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44820 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44821 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44822 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44823 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44824 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44825 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44826 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 491 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44827 | 35 | 380068 | 65153 | 0 | 848 | 4416.37 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44828 | 35 | 380068 | 65153 | 0 | 848 | 4416.37 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44829 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44830 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44831 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44832 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44833 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44834 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44835 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44836 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4408.98 | 491 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44837 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44838 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44839 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44840 | 35 | 380068 | 65153 | 0 | 9003 | 4408.98 | 4408.98 | 9003 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44841 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44842 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44843 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44844 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44845 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44846 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44847 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44848 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44849 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44850 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44851 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44852 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44853 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44854 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44855 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1709 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44856 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44857 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44858 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44859 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44860 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44861 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44862 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44863 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44864 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44865 | 35 | 380068 | 65153 | 0 | | 4408.98 | | | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0708

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44866 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44867 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44868 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44869 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44870 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44871 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44872 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44873 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44874 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44875 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44876 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 6 |
| 44877 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44878 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44879 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44880 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44881 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44882 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44883 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44884 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 106 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44885 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44886 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44887 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44888 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44889 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 166 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44890 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44891 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44892 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44893 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44894 | 35 | 380068 | 65153 | 0 | 473 | 4408.98 | 4408.98 | 473 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44895 | 35 | 380068 | 65153 | 0 | 474 | 4408.98 | 4408.98 | 474 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44896 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44897 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44898 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44899 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44900 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44901 | 35 | 380068 | 65153 | 0 | 41 | 4408.98 | 4408.98 | 41 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44902 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44903 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44904 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44905 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44906 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44907 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44908 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44909 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44910 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44911 | 35 | 380068 | 65153 | 0 | 256 | 4275.56 | 4275.56 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44912 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44913 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 900 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44914 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44915 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44916 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44917 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44918 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44919 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44920 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44921 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44922 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44923 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44924 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44925 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44926 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44927 | 35 | 380068 | 65153 | 0 | 256 | 4275.56 | 4275.56 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44928 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44929 | 35 | 380068 | 65153 | 0 | 246 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0709

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUVYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 44930 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1094 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44931 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44932 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44933 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44934 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44935 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44936 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44937 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44938 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44939 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44940 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44941 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44942 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44943 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44944 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 999 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44945 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44946 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44947 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44948 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44949 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44950 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44951 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44952 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44953 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44954 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44955 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44956 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44957 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44958 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44959 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44960 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44961 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44962 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44963 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44964 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44965 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44966 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44967 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44968 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44969 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44970 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44971 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44972 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44973 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44974 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44975 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44976 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44977 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44978 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44979 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44980 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44981 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44982 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44983 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44984 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44985 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44986 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44987 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44988 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44989 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44990 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44991 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44992 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44993 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |

HIGHLY CONFIDENTIAL   PTX064.0711

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 44994 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44995 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44996 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44997 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44998 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 44999 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45000 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45001 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45002 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45003 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45004 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45005 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45006 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45007 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45008 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45009 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45010 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45011 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45012 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45013 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45014 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45015 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45016 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45017 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45018 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45019 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45020 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45021 | 35 | 380068 | 65153 | 0 | 848 | 4409.98 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45022 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45023 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45024 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45025 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45026 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45027 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45028 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45029 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45030 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45031 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45032 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45033 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45034 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45035 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45036 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45037 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 847 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45038 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45039 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45040 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45041 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45042 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45043 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45044 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45045 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45046 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45047 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45048 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45049 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45050 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45051 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45052 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45053 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45054 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45055 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45056 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45057 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0712

Tiffany and Co., et al. v. Costco Wholesale Corp.

Page 705 of 3341

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45058 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45059 | 35 | 380068 | 65153 | | 848 | 4416.37 | | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45060 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45061 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45062 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45063 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45064 | 35 | 380068 | 65153 | | 622 | 4408.98 | | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45065 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45066 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45067 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45068 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45069 | 35 | 380068 | 65153 | | 622 | 4408.98 | | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45070 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45071 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45072 | 35 | 380068 | 65153 | | 256 | 4273.56 | | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45073 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45074 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45075 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45076 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45077 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45078 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45079 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45080 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45081 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45082 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45083 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45084 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45085 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45086 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 848 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45087 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45088 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45089 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45090 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45091 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45092 | 35 | 380068 | 65153 | | 622 | 4408.98 | | 622 | 904 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45093 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45094 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45095 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45096 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45097 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45098 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45099 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45100 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45101 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45102 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45103 | 35 | 380068 | 65153 | | 622 | 4408.98 | | 622 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45104 | 35 | 380068 | 65153 | | 848 | 4408.98 | | 848 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45105 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45106 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45107 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45108 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45109 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45110 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45111 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45112 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45113 | 35 | 380068 | 65153 | | 848 | 4416.37 | | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45114 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45115 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45116 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45117 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 385 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45118 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45119 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45120 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45121 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 45122 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45123 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45124 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45125 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45126 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45127 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45128 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45129 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45130 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45131 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45132 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45133 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45134 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45135 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45136 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45137 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45138 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45139 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45140 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45141 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45142 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45143 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45144 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45145 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45146 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45147 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45148 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45149 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45150 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45151 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45152 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45153 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45154 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45155 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45156 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45157 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45158 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45159 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45160 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45161 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45162 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45163 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45164 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45165 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45166 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45167 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45168 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45169 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45170 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45171 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45172 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45173 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45174 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45175 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45176 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45177 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45178 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45179 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45180 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45181 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45182 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45183 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45184 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45185 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45186 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45187 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45188 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45189 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45190 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45191 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45192 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45193 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45194 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45195 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45196 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45197 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45198 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45199 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45200 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45201 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45202 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45203 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45204 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45205 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45206 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45207 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45208 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45209 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45210 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45211 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45212 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45213 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45214 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45215 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45216 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45217 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45218 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45219 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45221 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45222 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45223 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45224 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45225 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45226 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45227 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45228 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45229 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45230 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45231 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45232 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45233 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45234 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45235 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 279 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45236 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45237 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45238 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45239 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45240 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45241 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45242 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45243 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45244 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 602 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45245 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45246 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45247 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45248 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45249 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0714

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0715

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 45250 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45251 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45252 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45253 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45254 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45255 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45256 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45257 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45258 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45259 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45260 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45261 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 7 |
| 45262 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45263 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45264 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 902 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45265 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 166 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45266 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45267 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45268 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45269 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45270 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45271 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45272 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45273 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45274 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45275 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45276 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45277 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45278 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45279 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 713 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45280 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45281 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45282 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45283 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45284 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45285 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45286 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45287 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45288 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45289 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45290 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45291 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45292 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45293 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45294 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45295 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45296 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45297 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45298 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45299 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45300 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45301 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45302 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45303 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45304 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45305 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45306 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45307 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45308 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45309 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45310 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45311 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45312 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45313 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0716

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45314 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45315 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45316 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45317 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45318 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45319 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45320 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45321 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45322 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45323 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45324 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45325 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45326 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45327 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45328 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45329 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45330 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45331 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45332 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 9099 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45333 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45334 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45335 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45336 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45337 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45338 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45339 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45340 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45341 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45342 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45343 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 980 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45344 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45345 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45346 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45347 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45348 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45349 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45350 | 35 | 380068 | 65153 | 0 | 848 | 4416.37 | 4416.37 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45351 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45352 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45353 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45354 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45355 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45356 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45357 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45358 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45359 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45360 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45361 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45362 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45363 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45364 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45365 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45366 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45367 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45368 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45369 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45370 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45371 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45372 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45373 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45374 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45375 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45376 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45377 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0717

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45378 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 848 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45379 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45380 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45381 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45382 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45383 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45384 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45385 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45386 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45387 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45388 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45389 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4278.56 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45390 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45391 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45392 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45393 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45394 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45395 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45396 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | 4412.95 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45397 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 425 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45398 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45399 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45400 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45401 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45402 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45403 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45404 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45405 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45406 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45407 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45408 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45409 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45410 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45411 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45412 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45413 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45414 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45415 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45416 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45417 | 35 | 380068 | 65153 | 0 | 166 | 4278.56 | 4278.56 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45418 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45419 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45420 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45421 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45422 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45423 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45424 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45425 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45426 | 35 | 380068 | 65153 | 0 | 254 | 4408.98 | 4408.98 | 254 | 709 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45427 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45428 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45429 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45430 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45431 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 937 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45432 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45433 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45434 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45435 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45436 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45437 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45438 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45439 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45440 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45441 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45442 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45443 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45444 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45445 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45446 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45447 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45448 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45449 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45450 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45451 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45452 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45453 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45454 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45455 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45456 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45457 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45458 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45459 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45460 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45461 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45462 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45463 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45464 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45465 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45466 | 35 | 380068 | 65153 | 0 | 107 | 4279.56 | 0 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45467 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45468 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45469 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45470 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45471 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 0 | 166 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45472 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45473 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 0 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45474 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45475 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45476 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45477 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45478 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45479 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45480 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45481 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45482 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 900 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45483 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45484 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45485 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45486 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45487 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45488 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 622 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45489 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45490 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45491 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45492 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45493 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45494 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45495 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45496 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45497 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45498 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45499 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 0 | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45500 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45501 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45502 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45503 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45504 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |
| 45505 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0718

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0719

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45506 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45507 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45508 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45509 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45510 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45511 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45512 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45513 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45514 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45515 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 494 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45516 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45517 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45518 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45519 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45521 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45522 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45523 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45524 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45525 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45526 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45527 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45528 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45529 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45530 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45531 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45532 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45533 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45534 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45535 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45536 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45537 | 35 | 380068 | 65153 | 0 | 848 | 4416.37 | 4408.98 | 848 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45538 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45539 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45540 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45541 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45542 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45543 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45544 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45545 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45546 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45547 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45548 | 35 | 380068 | 65153 | 0 | 848 | 4416.37 | 4408.98 | 848 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45549 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45550 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45551 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45552 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45553 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45554 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45555 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45556 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45557 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45558 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45559 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45560 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45561 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45562 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45563 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45564 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45565 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45566 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4408.98 | 491 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45567 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45568 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |
| 45569 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 8 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0720

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45570 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45571 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45572 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45573 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45574 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45575 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45576 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45577 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45578 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45579 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45580 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45581 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45582 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45583 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45584 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45585 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45586 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45587 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45588 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45589 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45590 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45591 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45592 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45593 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45594 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45595 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45596 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45597 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45598 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45599 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45600 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45601 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45602 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45603 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45604 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45605 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45606 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45607 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45608 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45609 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45610 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45611 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45612 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45613 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45614 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45615 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45616 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45617 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45618 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45619 | 35 | 380068 | 65153 | 0 | 256 | 4273.56 | 4273.56 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45620 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45621 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45622 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45623 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45624 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45625 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45626 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45627 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45628 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45629 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45630 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45631 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45632 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |
| 45633 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 8 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0721

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 45634 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45635 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45636 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45637 | 35 | 380068 | 65153 | 0 | 848 | 4405.95 | | 848 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45638 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45639 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45640 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45641 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45642 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45643 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45644 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45645 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 8 |
| 45646 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45647 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45648 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45649 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45650 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45651 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45652 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45653 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45654 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45655 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45656 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45657 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45658 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45659 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45660 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45661 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45662 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45663 | 35 | 380068 | 65153 | 0 | 422 | 4416.37 | | 422 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45664 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45665 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45666 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45667 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45668 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45669 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45670 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45671 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45672 | 35 | 380068 | 65153 | 0 | 166 | 4419.37 | | 166 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45673 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45674 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45675 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45676 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45677 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45678 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45679 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45680 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45681 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45682 | 35 | 380068 | 65153 | 0 | 256 | 4279.56 | | 256 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45683 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45684 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45685 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45686 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45687 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45688 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45689 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45690 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45691 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45692 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45693 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45694 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45695 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45696 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45697 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0722

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY55 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 45698 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45699 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45700 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45701 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45702 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45703 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45704 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45705 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45706 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45707 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 724 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45708 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45709 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45710 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45711 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45712 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45713 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45714 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45715 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45716 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45717 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45718 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45719 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45720 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45721 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45722 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 652 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45723 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45724 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45725 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45726 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45727 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45728 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45729 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45730 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45731 | 35 | 380068 | 65153 | 0 | 491 | 4279.50 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45732 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45733 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45734 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45735 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 166 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45736 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45737 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45738 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45739 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45740 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45741 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45742 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45743 | 35 | 380068 | 65153 | 0 | 900 | 4279.50 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45744 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45745 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45746 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45747 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 848 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45748 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 256 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45749 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45750 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45751 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45752 | 35 | 380068 | 65153 | 0 | 622 | 4279.50 | 4408.98 | 256 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45753 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45754 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45755 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45756 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45757 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45758 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45759 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45760 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45761 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0723

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45762 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45763 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45764 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45765 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45766 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45767 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45768 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45769 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45770 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45771 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45772 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45773 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45774 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45775 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45776 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 937 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45777 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45778 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45779 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45780 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45781 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45782 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45783 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45784 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45785 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45786 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45787 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45788 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45789 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45790 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 593 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45791 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45792 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45793 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45794 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45795 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 620 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45796 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45797 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45798 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45799 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45800 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45801 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45802 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45803 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45804 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45805 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45806 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45807 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45808 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45809 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45810 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45811 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45812 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45813 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45814 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45815 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45816 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45817 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45818 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45819 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45820 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45821 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45822 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45823 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45824 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |
| 45825 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0724

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBDYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45826 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 848 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45827 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45828 | 35 | 380068 | 65153 | 0 | 848 | 4416.37 | | 848 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45829 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | | 848 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45831 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45832 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45833 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45834 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45835 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45836 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45837 | 35 | 380068 | 65153 | 0 | 67 | 4408.98 | | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45838 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45839 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45841 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45842 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45843 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45844 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45845 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45846 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45847 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45848 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45849 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45851 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45852 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45853 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45854 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45855 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45857 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45858 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45859 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45861 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45862 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45863 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45864 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45865 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 451 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45866 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45867 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45868 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45869 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45871 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45872 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45873 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45874 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45875 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45876 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45877 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45878 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 848 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45879 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45881 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45882 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45883 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 600 | 600 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45884 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 621 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45885 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45886 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45887 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45888 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45889 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0725

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 45890 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45891 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45892 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45893 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45894 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 491 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45895 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45896 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45897 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45898 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 871 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45899 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45900 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4408.98 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45901 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45902 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45903 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45904 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45905 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45906 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45907 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45908 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45909 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45910 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45911 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45912 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45913 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45914 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45915 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45916 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45917 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45918 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45919 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45920 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 622 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45921 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45922 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45923 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45924 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45925 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45926 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45927 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45928 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45929 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45930 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45931 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45932 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45933 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45934 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45935 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 415 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45936 | 35 | 380068 | 65153 | 0 | 41 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45937 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45938 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45939 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45940 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45941 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45942 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45943 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45944 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45945 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45946 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45947 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45948 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45949 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45950 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45951 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45952 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |
| 45953 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

| # | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|--------|--------|--------|--------|--------|---------|--------|--------|--------|--------------------|-------------------|--------|-------------|--------|-------|--------|----------|
| 45954 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 188  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45955 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 181  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45956 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 182  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45957 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 140  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45958 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 351  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45959 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 353  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45960 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 189  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45961 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 356  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45962 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 357  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45963 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 359  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45964 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 384  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45965 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 365  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45966 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 354  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45967 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 361  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45968 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 386  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45969 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 474  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45970 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 418  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45971 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 447  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45972 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 635  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45973 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45974 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 633  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45975 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45976 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45977 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 0 | 491 | 642  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45978 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 313  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45979 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 318  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45980 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 327  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45981 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 329  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45982 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 324  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45983 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 317  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45984 | 35 | 380068 | 65153 | 0 | 848 | 4416.37 | 0 | 848 | 332  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45985 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 333  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45986 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 322  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45987 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 325  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45988 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 340  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45989 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 319  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45990 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 336  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45991 | 35 | 380068 | 65153 | 0 | 848 | 4416.37 | 0 | 848 | 322  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45992 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 230  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45993 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 231  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45994 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 233  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45995 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 247  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45996 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 227  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45997 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 238  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45998 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 243  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 45999 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 245  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46000 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 302  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46001 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 226  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46002 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 237  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46003 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 244  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46004 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 246  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46005 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 301  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46006 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 310  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46007 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 312  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46008 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 239  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46009 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 240  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46010 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 241  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46011 | 35 | 380068 | 65153 | 0 | 848 | 4416.37 | 0 | 848 | 307  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46012 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 437  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46013 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 308  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46014 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 491 | 660  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46015 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 204  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46016 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 0 | 848 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |
| 46017 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 0 | 256 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2010 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0727

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46018 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46019 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46020 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46021 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46022 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46023 | 35 | 380068 | 65153 | 0 | 848 | 4416.37 | 4416.37 | 848 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46024 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46025 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46026 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46027 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 708 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46028 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46029 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46030 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46031 | 35 | 380068 | 65153 | 0 | 848 | 4408.98 | 4408.98 | 848 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46032 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46033 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46034 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 9 |
| 46035 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46036 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46037 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46038 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46039 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46040 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46041 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46042 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46043 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46044 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46045 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46046 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46047 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46048 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46049 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46050 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46051 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46052 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46053 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46054 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46055 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46056 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46057 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46058 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46059 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46060 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46061 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46062 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46063 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46064 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46065 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46066 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46067 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46068 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46069 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46070 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46071 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46072 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46073 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46074 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46075 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46076 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46077 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46078 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46079 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |
| 46080 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2010 | 10 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46082 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46083 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46084 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46085 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46086 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46087 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46088 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46089 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46090 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46091 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46092 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46093 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46094 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46095 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46096 | 35 | 380068 | 65153 | 0 | 401 | 4408.98 | 4408.98 | 401 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46097 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46098 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46099 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46100 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46101 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46102 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46103 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46104 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46105 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46106 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46107 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46108 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46109 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46110 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46111 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46112 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46113 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46114 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46115 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46116 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46117 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46118 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46119 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46120 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46121 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46122 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46123 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46124 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46125 | 35 | 380068 | 65153 | 0 | 491 | 4273.56 | 4408.98 | 491 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46126 | 35 | 380068 | 65153 | 0 | 107 | 4273.56 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46127 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4408.98 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46128 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46129 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 962 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46130 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46131 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46132 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46133 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46134 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46135 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46136 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46137 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46138 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46139 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46140 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46141 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46142 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46143 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46144 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46145 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0728

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46146 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46147 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46148 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46149 | 35 | 380068 | 65153 | 0 | 900 | 4410.37 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46150 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46151 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46152 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46153 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46154 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46155 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46156 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46157 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46158 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46159 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46160 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46161 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46162 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46163 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46164 | 35 | 380068 | 65153 | 0 | 166 | 4410.37 | 4408.98 | 166 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46165 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46166 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46167 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46168 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46169 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46170 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46171 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46172 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46173 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46174 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46175 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46176 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46177 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46178 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46179 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46180 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46181 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46182 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46183 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46184 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46185 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46186 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46187 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46188 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46189 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46190 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46191 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46192 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46193 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46194 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46195 | 35 | 380068 | 65153 | 0 | 166 | 4410.37 | 4408.98 | 166 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46196 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46197 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46198 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46199 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46200 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46201 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46202 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46203 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46204 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 838 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46205 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46206 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46207 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46208 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |
| 46209 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 10 |

HIGHLY CONFIDENTIAL

Tiffany and Co., et al. v. Costco Wholesale Corp.

PTX064.0729

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0730

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 46210 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46211 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46212 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46213 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46214 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4408.98 | 491 | 714 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46215 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46216 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46217 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46218 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46219 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46220 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46221 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | 4408.98 | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46222 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46223 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46224 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46225 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46226 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46227 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46228 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46229 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46230 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46231 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46232 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46233 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46234 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46235 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46236 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46237 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46238 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46239 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4408.98 | 491 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46240 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46241 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46242 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46243 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46244 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46245 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46246 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46247 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46248 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46249 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46250 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46251 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46252 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46253 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46254 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46255 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46256 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46257 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46258 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46259 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46260 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46261 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46262 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46263 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46264 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46265 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46266 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46267 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46268 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 389 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46269 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46270 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46271 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46272 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46273 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0731

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE5 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46274 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 491 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46275 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 166 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46276 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46277 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46278 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46279 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46280 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46281 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46282 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46283 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46284 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46285 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46286 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46287 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46288 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46289 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46290 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46291 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46292 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46293 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46294 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46295 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46296 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46297 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46298 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46299 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46300 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46301 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46302 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46303 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46304 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46305 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46306 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46307 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46308 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46309 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46310 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46311 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46312 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46313 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46314 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46315 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46316 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46317 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46318 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 491 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46319 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 622 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46320 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46321 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46322 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46323 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46324 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 861 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46325 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46326 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46327 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46328 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46329 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46330 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46331 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46332 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46333 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46334 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46335 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46336 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46337 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46338 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46339 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46340 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46341 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46342 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46343 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46344 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46345 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46346 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46347 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46348 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46349 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46350 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46351 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46352 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46353 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46354 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46355 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46356 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46357 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46358 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46359 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46360 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46361 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46362 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46363 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46364 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46365 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46366 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46367 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46368 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46369 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46370 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46371 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46372 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46373 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46374 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46375 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46376 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46377 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46378 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9907 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46379 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46380 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46381 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46382 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46383 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46384 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46385 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46386 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46387 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46388 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46389 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46390 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46391 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46392 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46393 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46394 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46395 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46396 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46397 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46398 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46399 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46400 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46401 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0732

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0733

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 46402 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 256 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46403 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46404 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46405 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46406 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46407 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46408 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46409 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46410 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46411 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46412 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46413 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46414 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46415 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46416 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1808 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46417 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46418 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46419 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46420 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46421 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 613 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 10 |
| 46422 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46423 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46424 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46425 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46426 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46427 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46428 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46429 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46430 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46431 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46432 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46433 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 477 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46434 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 256 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46435 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46436 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46437 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46438 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46439 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 256 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46440 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 929 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46441 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46442 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46443 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46444 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46445 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 491 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46446 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46447 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46448 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46449 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46450 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 256 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46451 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46452 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46453 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46454 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46455 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46456 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46457 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46458 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46459 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46460 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46461 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 166 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46462 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46463 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46464 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46465 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

HIGHLY CONFIDENTIAL
PTX064.0734

| # | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46466 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46467 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46468 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46469 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46470 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46471 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46472 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46473 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46474 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46475 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46476 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46477 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46478 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46479 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46480 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46481 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46482 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46483 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46484 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46485 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46486 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46487 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46488 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46489 | 35 | 380068 | 65153 | 0 | 236 | 4408.98 | | 236 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46490 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46491 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46492 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46493 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46494 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46495 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46496 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46497 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46498 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46499 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46500 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46501 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46502 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46503 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46504 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46505 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46506 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46507 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46508 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46509 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46510 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46511 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46512 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46513 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46514 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46515 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46516 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46517 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46518 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46519 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46520 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46521 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46522 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46523 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46524 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46525 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46526 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46527 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46528 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46529 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46530 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46531 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46532 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46533 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46534 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46535 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46536 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46537 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46538 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46539 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46540 | 35 | 380068 | 65153 | | 999 | 4408.98 | | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46541 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 796 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46542 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46543 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46544 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46545 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46546 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46547 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46548 | 35 | 380068 | 65153 | | 166 | 4410.37 | | 166 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46549 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46550 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46551 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46552 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46553 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46554 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46555 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46556 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46557 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46558 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 1074 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46559 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46560 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46561 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46562 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 622 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46563 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 636 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46564 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46565 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46566 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46567 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46568 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46569 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46570 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46571 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46572 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46573 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46574 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 491 | 1052 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46575 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46576 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46577 | 35 | 380068 | 65153 | | 107 | 4408.98 | | 107 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46578 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46579 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46580 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46581 | 35 | 380068 | 65153 | | 477 | 4416.37 | | 477 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46582 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46583 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46584 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46585 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46586 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46587 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46588 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46589 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46590 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46591 | 35 | 380068 | 65153 | | 477 | 4416.37 | | 477 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46592 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46593 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |

HIGHLY CONFIDENTIAL   PTX064.0735

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0736

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46594 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46595 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46596 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46597 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46598 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46599 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46600 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46601 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46602 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46603 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46604 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46605 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46606 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46607 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46608 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46609 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46610 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46611 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46612 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46613 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46614 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46615 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46616 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46617 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46618 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46619 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46620 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46621 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46622 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46623 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46624 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46625 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46626 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46627 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46628 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46629 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46630 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46631 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46632 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46633 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46634 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46635 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46636 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46637 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46638 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46639 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46640 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46641 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46642 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46643 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46644 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46645 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46646 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46647 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46648 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46649 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46650 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 477 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46651 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46652 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46653 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46654 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46655 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |
| 46656 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2010 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0737

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46658 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46659 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46660 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46661 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46662 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46663 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46664 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46665 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46666 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46667 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46668 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46669 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46670 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46671 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46672 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46673 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46674 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46675 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46676 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46677 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46678 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46679 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46680 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46681 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46682 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46683 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46684 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46685 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46686 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46687 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 620 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46688 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | 4416.37 | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46689 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46690 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46691 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 449 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46692 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46693 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46694 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46695 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46696 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46697 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46698 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46699 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46700 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46701 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46702 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46703 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46704 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46705 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46706 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46707 | 35 | 380068 | 65153 | 0 | 491 | 4279.56 | 4279.56 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46708 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46709 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | 4415.37 | 622 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46710 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46711 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46712 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46713 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46714 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46715 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46716 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46717 | 35 | 380068 | 65153 | 0 | 256 | 4279.56 | 4279.56 | 256 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46718 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 4416.37 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46719 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | 4412.95 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46720 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46721 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHSS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46722 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46723 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46724 | 35 | 380068 | 65153 | 0 | 256 | 4278.56 | 4278.56 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46725 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46726 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 334 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46727 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46728 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46729 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46730 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46731 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46732 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46733 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46734 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46735 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46736 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46737 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46738 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46739 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46740 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46741 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46742 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46743 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46744 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46745 | 35 | 380068 | 65153 | 0 | 900 | 4410.37 | 4410.37 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46746 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46747 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46748 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46749 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46750 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 132 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46751 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46752 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46753 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46754 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46755 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46756 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46757 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46758 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46759 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46760 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46761 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46762 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46763 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46764 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46765 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46766 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46767 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46768 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46769 | 35 | 380068 | 65153 | 0 | 166 | 4409.98 | 4409.98 | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46770 | 35 | 380068 | 65153 | 0 | 166 | 4410.37 | 4410.37 | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46771 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46772 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46773 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46774 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46775 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46776 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46777 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46778 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46779 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46780 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46781 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | 4278.56 | 477 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46782 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46783 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46784 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0738

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0739

| # | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUVYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46786 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46787 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46788 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46789 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46790 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46791 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46792 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46793 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46794 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46795 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46796 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46797 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46798 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46799 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46800 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46801 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 11 |
| 46802 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46803 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46804 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 173 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46805 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46806 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46807 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46808 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46809 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46810 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46811 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46812 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46813 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46814 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1072 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46815 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46816 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46817 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46818 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46819 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46820 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46821 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46822 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46823 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46824 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46825 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 901 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46826 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46827 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46828 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46829 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46830 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46831 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46832 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46833 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46834 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46835 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46836 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46837 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46838 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46839 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46840 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46841 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46842 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46843 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 711 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46844 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46845 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46846 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46847 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46848 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46849 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0740
HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46850 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46851 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46852 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46853 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4408.98 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46854 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46855 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46856 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46857 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46858 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46859 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46860 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46861 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46862 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46863 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46864 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46865 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46866 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46867 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46868 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46869 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46870 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46871 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46872 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46873 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46874 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46875 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46876 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46877 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46878 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46879 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46880 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46881 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46882 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46883 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46884 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46885 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46886 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46887 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46888 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46889 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46890 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46891 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46892 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46893 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46894 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46895 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46896 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46897 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46898 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46899 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46900 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46901 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46902 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46903 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46904 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46905 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46906 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46907 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46908 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46909 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46910 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46911 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46912 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46913 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0741

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 46914 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46915 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46916 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 256 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46917 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46918 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46919 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46920 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46921 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46922 | 35 | 380068 | 65153 | 0 | 236 | 4408.98 | | 256 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46923 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46924 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46925 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46926 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46927 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 9003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46928 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46929 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46930 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46931 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46932 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46933 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46934 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46935 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46936 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46937 | 35 | 380068 | 65153 | 0 | 256 | 4410.37 | | 256 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46938 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46939 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46940 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46941 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46942 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46943 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 776 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46944 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46945 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46946 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46947 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46948 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46949 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46950 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46951 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46952 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46953 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46954 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46955 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46956 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46957 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46958 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46959 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46960 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46961 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46962 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46963 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46964 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46965 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46966 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46967 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46968 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46969 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46970 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46971 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46972 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46973 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46974 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46975 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46976 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 256 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46977 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0742

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 46978 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46979 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46980 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46981 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46982 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46983 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46984 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46985 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46986 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46987 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46988 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46989 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46990 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46991 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 166 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46992 | 35 | 380068 | 65153 | 0 | 401 | 4408.98 | 4408.98 | 401 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46993 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46994 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46995 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46996 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46997 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46998 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 46999 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47000 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47001 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47002 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47003 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47004 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47005 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47006 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47007 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47008 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47009 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47010 | 35 | 380068 | 65153 | 0 | 256 | 4279.56 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47011 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47012 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47013 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47014 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47015 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47016 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47017 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 716 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47018 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47019 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47020 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47021 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47022 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47023 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47024 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47025 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4408.98 | 166 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47026 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47027 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47028 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47029 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47030 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47031 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47032 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47033 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47034 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47035 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47036 | 35 | 380068 | 65153 | 0 | 92 | 4408.98 | 4408.98 | 92 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47037 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47038 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47039 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47040 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47041 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47042 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47043 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47044 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47045 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47046 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47047 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47048 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47049 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47050 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47051 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47052 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47053 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47054 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47055 | 35 | 380068 | 65153 | 0 | 900 | 4410.37 | | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47056 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47057 | 35 | 380068 | 65153 | 0 | 900 | 4412.95 | | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47058 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47059 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47060 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47061 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47062 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47063 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47064 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47065 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47066 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47067 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47068 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47069 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47070 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47071 | 35 | 380068 | 65153 | 0 | 8 | 4408.98 | | 8 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47072 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47073 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47074 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47075 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47076 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47077 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47078 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47079 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47080 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47082 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47083 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47084 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47085 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47086 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47087 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47088 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47089 | 35 | 380068 | 65153 | 0 | 256 | 4409.98 | | 256 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47090 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47092 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47093 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47094 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47095 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47096 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47097 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47098 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47099 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47100 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47101 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47102 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47103 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47104 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47105 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |

DOCSNY-546852v4    Tiffany and Co., et al. v. Costco Wholesale Corp.    HIGHLY CONFIDENTIAL    PTX064.0743

HIGHLY CONFIDENTIAL

PTX064.0744

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47106 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47107 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47108 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47109 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47110 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47111 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47112 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47113 | 35 | 380068 | 65153 | | 491 | 4416.37 | | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47114 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47115 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47116 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47117 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47118 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47119 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47120 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47121 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47122 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47123 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47124 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47125 | 35 | 380068 | 65153 | | 256 | 4416.37 | | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47126 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47127 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47128 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47129 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47130 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47131 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47132 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47133 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47134 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47135 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47136 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47137 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47138 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47139 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47140 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47141 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47142 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47143 | 35 | 380068 | 65153 | | 256 | 4408.98 | | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47144 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47145 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47146 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47147 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47148 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47149 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47150 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47151 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47152 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47153 | 35 | 380068 | 65153 | | 900 | 4408.98 | | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47154 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47155 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47156 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47157 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47158 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47159 | 35 | 380068 | 65153 | | 477 | 4408.98 | | 477 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47160 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47161 | 35 | 380068 | 65153 | | 622 | 4408.98 | | 622 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47162 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47163 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47164 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47165 | 35 | 380068 | 65153 | | 491 | 4408.98 | | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47166 | 35 | 380068 | 65153 | | 491 | 4416.37 | | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47167 | 35 | 380068 | 65153 | | 622 | 4408.98 | | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47168 | 35 | 380068 | 65153 | | 166 | 4408.98 | | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |
| 47169 | 35 | 380068 | 65153 | | 622 | 4408.98 | | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0745

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47170 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 622 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47171 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47172 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 107 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47173 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 130 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47174 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47175 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 900 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47176 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47177 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47178 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47179 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47180 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47181 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47182 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47183 | 35 | 380068 | 65153 | 0 | 900 | 4410.37 | | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47184 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47185 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47186 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47187 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47188 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47189 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47190 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47191 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47192 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 12 |
| 47193 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47194 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47195 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47196 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47197 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47198 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47199 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 16 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47200 | 35 | 380068 | 65153 | 0 | 491 | 4410.37 | | 900 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47201 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47202 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47203 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 900 | 900 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47204 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 166 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47205 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 166 | 611 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47206 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47207 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 166 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47208 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47209 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47210 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 75 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47211 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 477 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47212 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 256 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47213 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 477 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47214 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 256 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47215 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47216 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47217 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47218 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47219 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47220 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47221 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47222 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47223 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47224 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47225 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47226 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47227 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47228 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47229 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47230 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 697 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47231 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47232 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47233 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0746

| | A | B | C | D | E | F | G | H | | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WIWHS6 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 47234 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 691 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47235 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 166 | 347 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47236 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 348 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47237 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 372 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47238 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 344 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47239 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 346 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47240 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 370 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47241 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 491 | 624 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47242 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 745 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47243 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 743 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47244 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 339 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47245 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 621 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47246 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 900 | 425 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47247 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 141 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47248 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 31 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47249 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 131 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47250 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 132 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47251 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 133 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47252 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 29 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47253 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 118 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47254 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 38 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47255 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | | 107 | 1011 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47256 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 112 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47257 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 110 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47258 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 487 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47259 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 9 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47260 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 63 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47261 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 622 | 682 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47262 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 684 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47263 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 491 | 692 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47264 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 9018 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47265 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 477 | 747 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47266 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 166 | 1000 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47267 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 110 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47268 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 491 | 473 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47269 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 762 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47270 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 677 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47271 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 256 | 635 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47272 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 256 | 641 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47273 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 256 | 677 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47274 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 679 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47275 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | | 256 | 686 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47276 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 688 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47277 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1005 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47278 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 343 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47279 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 649 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47280 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 9033 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47281 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 900 | 9039 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47282 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 166 | 7233 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47283 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 491 | 1007 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47284 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47285 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 166 | 341 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47286 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 256 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47287 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 477 | 1009 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47288 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 166 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47289 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 256 | 629 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47290 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 256 | 9042 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47291 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 622 | 337 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47292 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 342 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47293 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 166 | 1013 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47294 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 477 | | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47295 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47296 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47297 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0747

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47298 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47299 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47300 | 95 35 | 380068 | 65153 | 0 | 256 | 4279.50 | 4408.98 | 256 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47301 | 95 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 904 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47302 | 95 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47303 | 95 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47304 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47305 | 95 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 256 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47306 | 95 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 477 | 477 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47307 | 95 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47308 | 95 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47309 | 95 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47310 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47311 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47312 | 95 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47313 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 477 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47314 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47315 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47316 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47317 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47318 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47319 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47320 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47321 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47322 | 95 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 256 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47323 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47324 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47325 | 95 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47326 | 95 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47327 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47328 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47329 | 95 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47330 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47331 | 95 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47332 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47333 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47334 | 95 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47335 | 95 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 166 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47336 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47337 | 95 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47338 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47339 | 95 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 900 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47340 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 477 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47341 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 256 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47342 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47343 | 95 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47344 | 95 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47345 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 477 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47346 | 95 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 256 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47347 | 95 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47348 | 95 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47349 | 95 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47350 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 166 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47351 | 95 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47352 | 95 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47353 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47354 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47355 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47356 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47357 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47358 | 95 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47359 | 95 35 | 380068 | 65153 | 0 | 256 | 4416.37 | 4416.37 | 256 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0748

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47362 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47363 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47364 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47365 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47366 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47367 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47368 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47369 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47370 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47371 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47372 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47373 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47374 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47375 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47376 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47377 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47378 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47379 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47380 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47381 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47382 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47383 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47384 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47385 | 35 | 380068 | 65153 | 0 | 166 | 4410.37 | | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47386 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47387 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47388 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47389 | 35 | 380068 | 65153 | 0 | 166 | 4410.37 | | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47390 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47391 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47392 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47393 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47394 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47395 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47396 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47397 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47398 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47399 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47400 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47401 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47402 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47403 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47404 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47405 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47406 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47407 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47408 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47409 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47410 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47411 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47412 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47413 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47414 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47415 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47416 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47417 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47418 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47419 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47420 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47421 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47422 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47423 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47424 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47425 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47426 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47427 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47428 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47429 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47430 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47431 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47432 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47433 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47434 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47435 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47436 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47437 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47438 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47439 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 280 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47440 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47441 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47442 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47443 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47444 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47445 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47446 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47447 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | | 256 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47448 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47449 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47450 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47451 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47452 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47453 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47454 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47455 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47456 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47457 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47458 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47459 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47460 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47461 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47462 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47463 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47464 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47465 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47466 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47467 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47468 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | | 256 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47469 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47470 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47471 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47472 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47473 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47474 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47475 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47476 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47477 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47478 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47479 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47480 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47481 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47482 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47483 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47484 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47485 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | | 256 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47486 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | | 256 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47487 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47488 | 35 | 380068 | 65153 | 0 | 256 | 4416.37 | | 256 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |
| 47489 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2010 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0749

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0750

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYRS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47490 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 395 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47491 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4408.98 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47492 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47493 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47494 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47495 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47496 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47497 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47498 | 35 | 380068 | 65153 | 0 | 491 | 4410.37 | 4408.98 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47499 | 35 | 380068 | 65153 | 0 | 166 | 4410.37 | 4408.98 | 166 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47500 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47501 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47502 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47503 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47504 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47505 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47506 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47507 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47508 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47509 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47510 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47511 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47512 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47513 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47514 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47515 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47516 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47517 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47518 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47519 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47520 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47521 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47522 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47523 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47524 | 35 | 380068 | 65153 | 0 | 140 | 4412.37 | 4408.98 | 140 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47525 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47526 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47527 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47528 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47529 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47530 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47531 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47532 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | 4408.98 | 256 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47533 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4408.98 | 900 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47534 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47535 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47536 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47537 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47538 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47539 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47540 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47541 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47542 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47543 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47544 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47545 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47546 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47547 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47548 | 35 | 380068 | 65153 | 0 | 261 | 4408.98 | 4408.98 | 261 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47549 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47550 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47551 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47552 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |
| 47553 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2010 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0751

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47554 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47555 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47556 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47557 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47558 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47559 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47560 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47561 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47562 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47563 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47564 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47565 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47566 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47567 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47568 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47569 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47570 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47571 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47572 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47573 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47574 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47575 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47576 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47577 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47578 | 35 | 380068 | 65153 | 0 | 256 | 4408.98 | | 256 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47579 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2010 | 13 |
| 47580 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47581 | 35 | 380068 | 65153 | 0 | 999 | 4278.56 | | 999 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47582 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47583 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47584 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47585 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47586 | 35 | 380068 | 65153 | 0 | 900 | 4409.98 | | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47587 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47588 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47589 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47590 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47591 | 35 | 380068 | 65153 | 0 | 900 | 4409.98 | | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47592 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47593 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47594 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47595 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47596 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47597 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47598 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47599 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47600 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47601 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47602 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47603 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47604 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47605 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47606 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47607 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47608 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47609 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47610 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47611 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47612 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47613 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47614 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47615 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47616 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |
| 47617 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 1 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0752

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 47618 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1055 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47619 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47620 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47621 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4408.98 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47622 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47623 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47624 | 35 | 380068 | 65153 | 0 | 900 | 4412.55 | 4408.98 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47625 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4408.98 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47626 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47627 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 630 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47628 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47629 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47630 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47631 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47632 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47633 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47634 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47635 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47636 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47637 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47638 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47639 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47640 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47641 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47642 | 35 | 380068 | 65153 | 0 | 738 | 4408.98 | 4408.98 | 738 | 728 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47643 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47644 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47645 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47646 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47647 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 838 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47648 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47649 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47650 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47651 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4408.98 | 477 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47652 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47653 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47654 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47655 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47656 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47657 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47658 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47659 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47660 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47661 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 727 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47662 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47663 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47664 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47665 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47666 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47667 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 701 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47668 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47669 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47670 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47671 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47672 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47673 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47674 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47675 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47676 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47677 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47678 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47679 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47680 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47681 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47682 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 900 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47683 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47684 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47685 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4408.98 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47686 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47687 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47688 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47689 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47690 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47691 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47692 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47693 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47694 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47695 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47696 | 35 | 380068 | 65153 | 0 | 909 | 4408.98 | 4408.98 | 900 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47697 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47698 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47699 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | 4408.98 | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47700 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4408.98 | 477 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47701 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47702 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47703 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47704 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47705 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47706 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 155 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47707 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47708 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47709 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47710 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47711 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47712 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47713 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 999 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47714 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47715 | 35 | 380068 | 65153 | 0 | 999 | 4409.98 | 4408.98 | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47716 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 622 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47717 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47718 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47719 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47720 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47721 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47722 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47723 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47724 | 35 | 380068 | 65153 | 0 | 166 | 4409.98 | 4408.98 | 166 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47725 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47726 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47727 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47728 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47729 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47730 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 368 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47731 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47732 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47733 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47734 | 35 | 380068 | 65153 | 0 | 166 | 4409.98 | 4408.98 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47735 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47736 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47737 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 622 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47738 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47739 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47740 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47741 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47742 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47743 | 35 | 380068 | 65153 | 0 | 166 | 4278.56 | 4408.98 | 166 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47744 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 999 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47745 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0753

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0754

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47746 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 999 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47747 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47748 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 999 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47749 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 98 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47750 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47751 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47752 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47753 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47754 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47755 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 64 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47756 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47757 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47758 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47759 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47760 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 6 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47761 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47762 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47763 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47764 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47765 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47766 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47767 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47768 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47769 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47770 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47771 | 35 | 380068 | 65153 | 0 | 491 | 4275.56 | | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47772 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47773 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 169 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47774 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47775 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47776 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47777 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47778 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47779 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47781 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47782 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47783 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47784 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47786 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47787 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47788 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47789 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47791 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47792 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47793 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 698 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47794 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47796 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47797 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47798 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47799 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47801 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47802 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47803 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47804 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 157 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47805 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47806 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47807 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47808 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |
| 47809 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47810 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47811 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47812 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47813 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47814 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47815 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47816 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47817 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47818 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47819 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47820 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47821 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47822 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47823 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47824 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47825 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47826 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47827 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47828 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47829 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47830 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47831 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47832 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47833 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47834 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47835 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47836 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47837 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47838 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47839 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47840 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47841 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47842 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47843 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47844 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47845 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47846 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47847 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47848 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47849 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47850 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47851 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47852 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47853 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47854 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47855 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47856 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47857 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47858 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47859 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47860 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | | 107 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47861 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47862 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47863 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47864 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47865 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47866 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47867 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47868 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47869 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47870 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47871 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47872 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47873 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0755

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0756

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47874 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47875 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47876 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47877 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47878 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47879 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47880 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47881 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47882 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47883 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47884 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47885 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4408.98 | 999 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47886 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4408.98 | 999 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47887 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47888 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47889 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47890 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4408.98 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47891 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47892 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47893 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 999 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47894 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47895 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47896 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 166 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47897 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47898 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47899 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47900 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47901 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 620 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47902 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47903 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47904 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 144 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47905 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47906 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47907 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47908 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47909 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47910 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47911 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 166 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47912 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47913 | 35 | 380068 | 65153 | 0 | 61 | 4408.98 | 4408.98 | 61 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47914 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47915 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47916 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47917 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47918 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47919 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47920 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47921 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47922 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47923 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47924 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47925 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47926 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47927 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 389 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47928 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47929 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47930 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47931 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47932 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47933 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4408.98 | 477 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47934 | 35 | 380068 | 65153 | 0 | 107 | 4408.98 | 4408.98 | 107 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47935 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47936 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 36 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47937 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0757

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 47938 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 166 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47939 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47940 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47941 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 477 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47942 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 999 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47943 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47944 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 166 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47945 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47946 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47947 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47948 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47949 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47950 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47951 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47952 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 477 | 726 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47953 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47954 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47955 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47956 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47957 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47958 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47959 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47960 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 999 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47961 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47962 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 629 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47963 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47964 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47965 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 1 |
| 47966 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47967 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47968 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47969 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47970 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47971 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 999 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47972 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 999 | 9057 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47973 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 999 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47974 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47975 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47976 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47977 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47978 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47979 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47980 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47981 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47982 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 249 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47983 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47984 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 999 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47985 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47986 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47987 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47988 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 999 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47989 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47990 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47991 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47992 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 900 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47993 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47994 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 999 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47995 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 999 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47996 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 999 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47997 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47998 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 47999 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48000 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 166 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48001 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0758

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48002 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48003 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48004 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48005 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48006 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 541 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48007 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48008 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48009 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48010 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48011 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48012 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48013 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48014 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48015 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48016 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48017 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48018 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48019 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48020 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48021 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 4416.37 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48022 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4278.56 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48023 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48024 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48025 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48026 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48027 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48028 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48029 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48030 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48031 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48032 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48033 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48034 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48035 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 105 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48036 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48037 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48038 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48039 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48040 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48041 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48042 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48043 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48044 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48045 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48046 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48047 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48048 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48049 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48050 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48051 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48052 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 417 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48053 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48054 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48055 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48056 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 417 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48057 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 4416.37 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48058 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48059 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48060 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48061 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48062 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48063 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48064 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48065 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 48066 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48067 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48068 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48069 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48070 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48071 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48072 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48073 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48074 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48075 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 799 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48076 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48077 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | | 107 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48078 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48079 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48080 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 907 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48081 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48082 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48083 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48084 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48085 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48086 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48087 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48088 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48089 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48090 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48091 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48092 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48093 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48094 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48095 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48096 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48097 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48098 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48099 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48100 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48101 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48102 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48103 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48104 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48105 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48106 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48107 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48108 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48109 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48110 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48111 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48112 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48113 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48114 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 603 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48115 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48116 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48117 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48118 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48119 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48120 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48121 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48122 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48123 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48124 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48125 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 603 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48126 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48127 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48128 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48129 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0759

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48130 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48131 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48132 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48133 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48134 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48135 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48136 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48137 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48138 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48139 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 838 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48140 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48141 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48142 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48143 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48144 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48145 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48146 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48147 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48148 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48149 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48150 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48151 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48152 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48153 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48154 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48155 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48156 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48157 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48158 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48159 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48160 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48161 | 35 | 380068 | 65153 | 0 | 999 | 4278.56 | | 999 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48162 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48163 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48164 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48165 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48166 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48167 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48168 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48169 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48170 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48171 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48172 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48173 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48174 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48175 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48176 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 219 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48177 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48178 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48179 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48180 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48181 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48182 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48183 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48184 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48185 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48186 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48187 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48188 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48189 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48190 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48191 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48192 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |
| 48193 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0760

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 48194 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48195 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48196 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48197 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48198 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48199 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48200 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48201 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48202 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48203 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48204 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48205 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48206 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48207 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | 4408.98 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48208 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48209 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48210 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48211 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48212 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48213 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 4416.37 | 107 | 1510 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48214 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48215 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48216 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48217 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48218 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48219 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48220 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48221 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48222 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48223 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48224 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48225 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48226 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | 4408.98 | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48227 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48228 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48229 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | 4278.56 | 477 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48230 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48231 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48232 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48233 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48234 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48235 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48236 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48237 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48238 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48239 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48240 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48241 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48242 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48243 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48244 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48245 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48246 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48247 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48248 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48249 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48250 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48251 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48252 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48253 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48254 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48255 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48256 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48257 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | 4408.98 | 622 | 9094 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0761

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0762

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBDYR | F WIINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48258 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 491 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48259 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48260 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48261 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48262 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48263 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48264 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48265 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48266 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48267 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48268 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48269 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48270 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48271 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48272 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48273 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48274 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48275 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48276 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48277 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48278 | 35 | 380068 | 65153 | 0 | 166 | 4408.98 | | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48279 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48280 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48281 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48282 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48283 | 35 | 380068 | 65153 | 0 | 622 | 4408.98 | | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48284 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48285 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48286 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48287 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48288 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48289 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48290 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48291 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48292 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48293 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48294 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48295 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48296 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48297 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48298 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48299 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48300 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48301 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48302 | 35 | 380068 | 65153 | 0 | 491 | 4408.98 | | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48303 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48304 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48305 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48306 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48307 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48308 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48309 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48310 | 35 | 380068 | 65153 | 0 | 491 | 4279.56 | | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48311 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48312 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48313 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48314 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48315 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48316 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | | 999 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48317 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48318 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48319 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48320 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48321 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0763

| | A WIDEPT | B WIITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48322 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48323 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48324 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48325 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 659 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48326 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 659 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48327 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48328 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48329 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48330 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 146 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48331 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48332 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 471 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48333 | 35 | 380068 | 65153 | 0 | 900 | 4408.98 | 4408.98 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48334 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48335 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48336 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48337 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48338 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48339 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 4416.37 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48340 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48341 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 461 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48342 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48343 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 4416.37 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48344 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48345 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 477 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48346 | 35 | 380068 | 65153 | 0 | 477 | 4408.98 | 4408.98 | 908 | 908 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48347 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 2 |
| 48348 | 35 | 380068 | 65153 | 0 | 999 | 4408.98 | 4408.98 | 999 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48349 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48350 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48351 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48352 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48353 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48354 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48355 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48356 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48357 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48358 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48359 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48360 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48361 | 35 | 380068 | 65153 | 0 | 166 | 4278.56 | 4278.56 | 999 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48362 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 999 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48363 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 491 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48364 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48365 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 622 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48366 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48367 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 999 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48368 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48369 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48370 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 166 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48371 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 166 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48372 | 35 | 380068 | 65153 | 0 | 491 | 4415.37 | 4415.37 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48373 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48374 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48375 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48376 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48377 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48378 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 4416.37 | 999 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48379 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48380 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48381 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 999 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48382 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 4416.37 | 999 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48383 | 35 | 380068 | 65153 | 0 | 107 | 4278.56 | 4278.56 | 107 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48384 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 107 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48385 | 35 | 380068 | 65153 | 0 | 166 | 4410.37 | 4410.37 | 166 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0764

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48386 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | | 107 | 1010 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48387 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 628 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48388 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 637 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48389 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 217 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48390 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 9012 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48391 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 9005 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48392 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 9009 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48393 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 9039 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48394 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 623 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48395 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 669 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48396 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 335 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48397 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 360 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48398 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 693 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48399 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 91 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48400 | 35 | 380068 | 65153 | 0 | 358 | 4416.37 | | 358 | 358 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48401 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 681 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48402 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 345 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48403 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 352 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48404 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 343 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48405 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 160 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48406 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 249 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48407 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 736 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48408 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 9033 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48409 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 214 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48410 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 213 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48411 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 635 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48412 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 1007 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48413 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 636 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48414 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 730 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48415 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1705 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48416 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 645 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48417 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 649 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48418 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 788 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48419 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 9097 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48420 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 89 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48421 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 96 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48422 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 103 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48423 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 662 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48424 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 6 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48425 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 106 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48426 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 64 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48427 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 65 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48428 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 66 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48429 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 97 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48430 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 495 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48431 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 126 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48432 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 437 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48433 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 479 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48434 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 476 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48435 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 48 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48436 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 68 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48437 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 111 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48438 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 768 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48439 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 680 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48440 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 675 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48441 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 668 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48442 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 349 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48443 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 489 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48444 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 93 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48445 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 184 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48446 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 188 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48447 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 354 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48448 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 361 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |
| 48449 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | | 999 | 386 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 3 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0765

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48450 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48451 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48452 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48453 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48454 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48455 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48456 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48457 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48458 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48459 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48460 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48461 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48462 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48463 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48464 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48465 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48466 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 0 | 107 | 477 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48467 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48468 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48469 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48470 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48471 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48472 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48473 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48474 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48475 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48476 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48477 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48478 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48479 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48480 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48481 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48482 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 0 | 107 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48483 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48484 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48485 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48486 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48487 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48488 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48489 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48490 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48491 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48492 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 606 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48493 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48494 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48495 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48496 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48497 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48498 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48499 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48500 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48501 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48502 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48503 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48504 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48505 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48506 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48507 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48508 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48509 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48510 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48511 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48512 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48513 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| # | WIDEPT | WUITEM | WVVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48514 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48515 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48516 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48517 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48518 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 115 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48519 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 0 | 107 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48520 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48521 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48522 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48523 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48524 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48525 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48526 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48527 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 763 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48528 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48529 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48530 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48531 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48532 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48533 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48534 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48535 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48536 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 0 | 107 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48537 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 0 | 107 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48538 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48539 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48540 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48541 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 0 | 107 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48542 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48543 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48544 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48545 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48546 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 0 | 107 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48547 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48548 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48549 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48550 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48551 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48552 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48553 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48554 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48555 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48556 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48557 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48558 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48559 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48560 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48561 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48562 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48563 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48564 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48565 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48566 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48567 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48568 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48569 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48570 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48571 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48572 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48573 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48574 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48575 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48576 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 166 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48577 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0766

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0767

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48578 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 477 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48579 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48580 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 900 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48581 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48582 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 782 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48583 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48584 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48585 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48586 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48587 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 203 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48588 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48589 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48590 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48591 | 35 | 380068 | 65153 | 0 | 107 | 4416.37 | 0 | 107 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48592 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48593 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48594 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48595 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48596 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48597 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48598 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48599 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48600 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48601 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48602 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48603 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48604 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48605 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48606 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48607 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48608 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48609 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48610 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48611 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48612 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 667 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48613 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48614 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48615 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48616 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48617 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48618 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48619 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48620 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | 0 | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48621 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48622 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 460 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48623 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48624 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48625 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48626 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48627 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48628 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 466 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48629 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48630 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48631 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48632 | 35 | 380068 | 65153 | 0 | 999 | 4278.56 | 0 | 999 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48633 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48634 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48635 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48636 | 35 | 380068 | 65153 | 0 | 999 | 4416.37 | 0 | 999 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48637 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48638 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48639 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | 0 | 477 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48640 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |
| 48641 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0768

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 48643 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48644 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48645 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48646 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48647 | 35 | 380068 | 65153 | | 491 | 4416.37 | | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48648 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48649 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48650 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48651 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48652 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48653 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48654 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48655 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48656 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48657 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48658 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48659 | 35 | 380068 | 65153 | | 491 | 4416.37 | | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48660 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48661 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48662 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48663 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48664 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48665 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48666 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48667 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48668 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48669 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48670 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48671 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48672 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48673 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48674 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48675 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48676 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48677 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48678 | 35 | 380068 | 65153 | | 900 | 4416.37 | | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48679 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48680 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 170 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48681 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48682 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48683 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48684 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48685 | 35 | 380068 | 65153 | | 999 | 4416.37 | | 999 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48686 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48687 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48688 | 35 | 380068 | 65153 | | 166 | 4415.37 | | 166 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48689 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48690 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48691 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48692 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48693 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48694 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48695 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48696 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48697 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48698 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48699 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48700 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48701 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48702 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48703 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48704 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |
| 48705 | 35 | 380068 | 65153 | | 166 | 4416.37 | | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0769

| # | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|--------|--------|--------|--------|--------|-------|--------|---------|--------|--------|--------|--------|--------|--------|-------|--------|----------|
| 48706 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48707 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48708 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48709 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48710 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48711 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48712 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48713 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48714 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48715 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48716 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48717 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48718 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48719 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48720 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48721 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48722 | 35 | 380068 | 65153 | 0 | 999 | 4416.37.0 | | 999 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48723 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48724 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48725 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48726 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48727 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48728 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48729 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 9094 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48730 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48731 | 35 | 380068 | 65153 | 0 | 999 | 4416.37.0 | | 999 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 3 |
| 48732 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48733 | 35 | 380068 | 65153 | 0 | 999 | 4416.37.0 | | 999 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48734 | 35 | 380068 | 65153 | 0 | 999 | 4416.37.0 | | 999 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48735 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48736 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48737 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48738 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48739 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48740 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48741 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48742 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48743 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48744 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48745 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48746 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48747 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48748 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 385 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48749 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48750 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48751 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48752 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48753 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48754 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48755 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48756 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48757 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48758 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48759 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48760 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48761 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48762 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48763 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48764 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48765 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48766 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |
| 48767 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48770 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48771 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48772 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48773 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48774 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48775 | 35 | 380068 | 65153 | 0 | 622 | 4278.56 | 0 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48776 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48777 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48778 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 523 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48779 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48780 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48781 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48782 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48783 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48784 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48785 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48786 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48787 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48788 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48789 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48790 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48791 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48792 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48793 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48794 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48795 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48796 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48797 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48798 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48799 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48800 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48801 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48802 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48803 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48804 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48805 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48806 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48807 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48808 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48809 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48810 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48811 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48812 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48813 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48814 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48815 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48816 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48817 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48818 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48819 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48820 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48821 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48822 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48823 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 161 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48824 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48825 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | 0 | 900 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48826 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48827 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48828 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48829 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48830 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | 0 | 900 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48831 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48832 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48833 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0770

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0771

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48834 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48835 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48836 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48837 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48838 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48839 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48840 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48841 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48842 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48843 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48844 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48845 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48846 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48847 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48848 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48849 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48850 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48851 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48852 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48853 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48854 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48855 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48856 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48857 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48858 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48859 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48860 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48861 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48862 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48863 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48864 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48865 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48866 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48867 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48868 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48869 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48870 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48871 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48872 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48873 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48874 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48875 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48876 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48877 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48878 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48879 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48880 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48881 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48882 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48883 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48884 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48885 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48886 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48887 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48888 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48889 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48890 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48891 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48892 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48893 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48894 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48895 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48896 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48897 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0772

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYRS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48898 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 41 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48899 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 742 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48900 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 320 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48901 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 206 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48902 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 208 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48903 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 214 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48904 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 213 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48905 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 9018 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48906 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 692 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48907 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 745 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48908 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 186 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48909 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 306 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48910 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 747 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48911 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 978 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48912 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 9039 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48913 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 895 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48914 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 687 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48915 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 690 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48916 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 368 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48917 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 180 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48918 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 249 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48919 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 693 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48920 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 91 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48921 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 358 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48922 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 360 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48923 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 669 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48924 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 335 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48925 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 343 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48926 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 681 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48927 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 345 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48928 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 352 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48929 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 130 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48930 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 485 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48931 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1013 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48932 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 69 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48933 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 96 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48934 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 103 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48935 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 662 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48936 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 126 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48937 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 437 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48938 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 68 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48939 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 111 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48940 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 479 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48941 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 64 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48942 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 65 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48943 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 66 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48944 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 97 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48945 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 48 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48946 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 771 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48947 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 937 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48948 | 35 | 380068 | 65153 | 0 | 491 | 4415.37 | | 491 | 6 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48949 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 106 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48950 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 476 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48951 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 370 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48952 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 372 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48953 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 373 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48954 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 374 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48955 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 375 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48956 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 481 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48957 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 303 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48958 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 341 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48959 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 382 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48960 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 383 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 48961 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 384 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYRS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48962 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48963 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48964 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48965 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48966 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 655 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48967 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48968 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48969 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48970 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48971 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48972 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48973 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48974 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48975 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48976 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48977 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48978 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48979 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48980 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48981 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 404 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48982 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48983 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48984 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48985 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48986 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48987 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48988 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48989 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48990 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48991 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48992 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48993 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48994 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48995 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48996 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48997 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48998 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 48999 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49000 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49001 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49002 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49003 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49004 | 35 | 380068 | 65153 | 0 | 491 | 4415.37 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49005 | 35 | 380068 | 65153 | 0 | 491 | 4415.37 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49006 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49007 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49008 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49009 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49010 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49011 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49012 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49013 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49014 | 35 | 380068 | 65153 | 0 | 166 | 4415.37 | 0 | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49015 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | 0 | 900 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49016 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49017 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49018 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49019 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49020 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49021 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49022 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49023 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49024 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 0 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49025 | 35 | 380068 | 65153 | 0 | 477 | 4415.37 | 0 | 477 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |

HIGHLY CONFIDENTIAL   PTX064.0773

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WVITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WVSGN1 | K WVSGN2 | L WVSGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49026 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 477 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49027 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49028 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49029 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49030 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49031 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49032 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49033 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49034 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49035 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49036 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49037 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49038 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49039 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49040 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49041 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49042 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49043 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49044 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49045 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49046 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49047 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49048 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49049 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49050 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49051 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49052 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49053 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49054 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49055 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49056 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49057 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49058 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49059 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49060 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49061 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49062 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49063 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49064 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49065 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49066 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49067 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49068 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49069 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49070 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49071 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49072 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49073 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49074 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49075 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | | 900 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49076 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49077 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49078 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49079 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49080 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49081 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49082 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49083 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49084 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49085 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49086 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49087 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49088 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |
| 49089 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0774

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0775

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 49090 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 116 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49091 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 416 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49092 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 431 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49093 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 465 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49094 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 483 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49095 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 665 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49096 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 667 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49097 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 685 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49098 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 427 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49099 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 436 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49100 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 443 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49101 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 440 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49102 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 441 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49103 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 121 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49104 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 403 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49105 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 468 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49106 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 488 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49107 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 95 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49108 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 17 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49109 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 604 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49110 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 673 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49111 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 676 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49112 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 691 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49113 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 622 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49114 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 469 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49115 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 480 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49116 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 678 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49117 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 9042 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49118 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 740 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49119 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 734 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49120 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 25 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 4 |
| 49121 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 21 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49122 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1004 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49123 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 768 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49124 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 390 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49125 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 382 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49126 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 383 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49127 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 387 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49128 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 388 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49129 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 9039 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49130 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 303 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49131 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 204 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49132 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 277 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49133 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 660 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49134 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 693 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49135 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 91 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49136 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 358 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49137 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 637 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49138 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | 0 | 622 | 681 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49139 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 345 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49140 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 352 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49141 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 669 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49142 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 335 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49143 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 360 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49144 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 180 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49145 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 249 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49146 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 343 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49147 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 637 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49148 | 35 | 380068 | 65153 | 0 | 477 | 4415.37 | 0 | 477 | 347 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49149 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 348 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49150 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 344 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49151 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 346 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49152 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 735 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |
| 49153 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 491 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49154 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49155 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49156 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49157 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49158 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49159 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49160 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49161 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49162 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49163 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49164 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49165 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49166 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49167 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49168 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49169 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49170 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49171 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49172 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49173 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49174 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49175 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49176 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49177 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49178 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49179 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49180 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49181 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49182 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49183 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49184 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49185 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49186 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49187 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49188 | 35 | 380068 | 65153 | 0 | 648 | 4416.37 | | 648 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49189 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49190 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49191 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49192 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49193 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49194 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49195 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49196 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49197 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49198 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49199 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49200 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49201 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49202 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49203 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49204 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49205 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49206 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49207 | 35 | 380068 | 65153 | 0 | 741 | 4416.37 | | 741 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49208 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49209 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49210 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49211 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49212 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49213 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49214 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49215 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49216 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49217 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0776

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0777

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49218 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49219 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49220 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49221 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49222 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 477 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49223 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49224 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49225 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49226 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49227 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49228 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49229 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49230 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49231 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49232 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49233 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49234 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49235 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49236 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49237 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49238 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49239 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49240 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49241 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49242 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49243 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49244 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49245 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49246 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49247 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49248 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49249 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49250 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49251 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49252 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49253 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49254 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49255 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49256 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49257 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49258 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49259 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49260 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49261 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49262 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49263 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49264 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49265 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49266 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49267 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49268 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49269 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49270 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49271 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49272 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49273 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49274 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49275 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49276 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49277 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49278 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49279 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49280 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49281 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49282 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49283 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 900 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49284 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49285 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49286 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49287 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49288 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49289 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49290 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49291 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49292 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 491 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49293 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49294 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49295 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49296 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49297 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49298 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49299 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49300 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 991 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49301 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49302 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49303 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49304 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49305 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49306 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 491 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49307 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49308 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49309 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49310 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49311 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49312 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49313 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49314 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 477 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49315 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49316 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49317 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49318 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49319 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49320 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49321 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 704 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49322 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49323 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49324 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 477 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49325 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 477 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49326 | 35 | 380068 | 65153 | 0 | 900 | 4278.56 | 4416.37 | 900 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49327 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49328 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49329 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49330 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49331 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49332 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49333 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49334 | 35 | 380068 | 65153 | 0 | 900 | 4278.56 | 4416.37 | 477 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49335 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 477 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49336 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 477 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49337 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49338 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | 4416.37 | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49339 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49340 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49341 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49342 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49343 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49344 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |
| 49345 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 |  | 2011 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0778

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 49346 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49347 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49348 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49349 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49350 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49351 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49352 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49353 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49354 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49355 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 937 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49356 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49357 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49358 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49359 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49360 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49361 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49362 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49363 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49364 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49365 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49366 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49367 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49368 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49369 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49370 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49371 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49372 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49373 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49374 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49375 | 35 | 380068 | 65153 | 0 | 8 | 4278.56 | | 8 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49376 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49377 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49378 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49379 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49380 | 35 | 380068 | 65153 | 0 | 665 | 4416.37 | | 665 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49381 | 35 | 380068 | 65153 | 0 | 667 | 4416.37 | | 477 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49382 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49383 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49384 | 35 | 380068 | 65153 | 0 | 431 | 4416.37 | | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49385 | 35 | 380068 | 65153 | 0 | 465 | 4416.37 | | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49386 | 35 | 380068 | 65153 | 0 | 488 | 4416.37 | | 477 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49387 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49388 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49389 | 35 | 380068 | 65153 | 0 | 681 | 4416.37 | | 477 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49390 | 35 | 380068 | 65153 | 0 | 497 | 4416.37 | | 477 | 497 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49391 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49392 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49393 | 35 | 380068 | 65153 | 0 | 468 | 4416.37 | | 477 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49394 | 35 | 380068 | 65153 | 0 | 440 | 4416.37 | | 477 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49395 | 35 | 380068 | 65153 | 0 | 441 | 4416.37 | | 477 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49396 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49397 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49398 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49399 | 35 | 380068 | 65153 | 0 | 462 | 4416.37 | | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49400 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49401 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49402 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49403 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49404 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49405 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49406 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49407 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49408 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49409 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0779

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 49410 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49411 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49412 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49413 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49414 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49415 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49416 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49417 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49418 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 234 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49419 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49420 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 232 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49421 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49422 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49423 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49424 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49425 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49426 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49427 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49428 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49429 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49430 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49431 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49432 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49433 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49434 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49435 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49436 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49437 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49438 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49439 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49440 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49441 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49442 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49443 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49444 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49445 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49446 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49447 | 35 | 380068 | 65153 | 0 | 900 | 4278.56 | 0 | 900 | 900 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49448 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49449 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49450 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49451 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49452 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49453 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49454 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49455 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49456 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49457 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49458 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49459 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49460 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49461 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49462 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49463 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49464 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49465 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49466 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49467 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49468 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49469 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49470 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | 0 | 900 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49471 | 35 | 380068 | 65153 | 0 | 166 | 4415.37 | 0 | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49472 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |
| 49473 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 5 |

HIGHLY CONFIDENTIAL
PTX064.0780

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0781

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49474 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49475 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49476 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49477 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49478 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49479 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49480 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49481 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49482 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49483 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49484 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49485 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49486 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49487 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49488 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49489 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49490 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49491 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49492 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49493 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49494 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49495 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49496 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49497 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49498 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49499 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49500 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49501 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49502 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49503 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49504 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 389 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49505 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49506 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49507 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49508 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49509 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 5 |
| 49510 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49511 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49512 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49513 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49514 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49515 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49516 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49517 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49518 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 0 | 491 | 594 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49519 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49520 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49521 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49522 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49523 | 35 | 380068 | 65153 | 0 | 166 | 4415.37 | 0 | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49524 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 271 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49525 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49526 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49527 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49528 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49529 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49530 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49531 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49532 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49533 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49534 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | 0 | 900 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49535 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49536 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |
| 49537 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0782

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 49538 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49539 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49540 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49541 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49542 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49543 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49544 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49545 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49546 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49547 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49548 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49549 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49550 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49551 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49552 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49553 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49554 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49555 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49556 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49557 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49558 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49559 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49560 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49561 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 1110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49562 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 477 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49563 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49564 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49565 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49566 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49567 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49568 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49569 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49570 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 00 | 166 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49571 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49572 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49573 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49574 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49575 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49576 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 00 | 166 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49577 | 35 | 380068 | 65153 | 0 | 166 | 4278.56 | 00 | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49578 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49579 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49580 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49581 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49582 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | 00 | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49583 | 35 | 380068 | 65153 | 0 | 900 | 4278.56 | 00 | 900 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49584 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49585 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49586 | 35 | 380068 | 65153 | 0 | 474 | 4416.37 | 00 | 474 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49587 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49588 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49589 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49590 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49591 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 00 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49592 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49593 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | 00 | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49594 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49595 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49596 | 35 | 380068 | 65153 | 0 | 477 | 4415.37 | 00 | 477 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49597 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49598 | 35 | 380068 | 65153 | 0 | 477 | 4415.37 | 00 | 477 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49599 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49600 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 00 | 477 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49601 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 00 | 900 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 49602 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49603 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49604 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49605 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49606 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49607 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49608 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49609 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49610 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49611 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49612 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49613 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49614 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49615 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49616 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49617 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49618 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49619 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49620 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49621 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49622 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49623 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49624 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49625 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49626 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49627 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49628 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49629 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49630 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49631 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49632 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49633 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49634 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49635 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49636 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49637 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49638 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49639 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49640 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49641 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49642 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49643 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49644 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49645 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49646 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49647 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49648 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49649 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49650 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49651 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49652 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49653 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49654 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49655 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 1305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49656 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49657 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49658 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49659 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49660 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49661 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49662 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49663 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49664 | 35 | 380008 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49665 | 35 | 380008 | 65153 | 0 | 900 | 4416.37 | 0 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0783

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 49666 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49667 | 35 | 380068 | 65153 | 0 | 477 | 4416 37 0 | | 900 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49668 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49669 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49670 | 35 | 380068 | 65153 | 0 | 477 | 4416 37 0 | | 477 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49671 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49672 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49673 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49674 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49675 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49676 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49677 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49678 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49679 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49680 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49681 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49682 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49683 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49684 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49685 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49686 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49687 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49688 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49689 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49690 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49691 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 491 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49692 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49693 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 228 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49694 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49695 | 35 | 380068 | 65153 | 0 | 491 | 4416 37 0 | | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49696 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49697 | 35 | 380068 | 65153 | 0 | 491 | 4416 37 0 | | 491 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49698 | 35 | 380068 | 65153 | 0 | 491 | 4416 37 0 | | 491 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49699 | 35 | 380068 | 65153 | 0 | 622 | 4416 37 0 | | 622 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49700 | 35 | 380068 | 65153 | 0 | 622 | 4416 37 0 | | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49701 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49702 | 35 | 380068 | 65153 | 0 | 491 | 4416 37 0 | | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49703 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49704 | 35 | 380068 | 65153 | 0 | 622 | 4416 37 0 | | 622 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49705 | 35 | 380068 | 65153 | 0 | 622 | 4416 37 0 | | 622 | 625 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49706 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49707 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49708 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49709 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49710 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49711 | 35 | 380068 | 65153 | 0 | 166 | 4416 37 0 | | 166 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49712 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49713 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49714 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49715 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49716 | 35 | 380068 | 65153 | 0 | 491 | 4416 37 0 | | 491 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49717 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49718 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49719 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49720 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 491 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49721 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49722 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49723 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49724 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49725 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49726 | 35 | 380068 | 65153 | 0 | 900 | 4415 37 0 | | 900 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49727 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49728 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |
| 49729 | 35 | 380068 | 65153 | 0 | 900 | 4416 37 0 | | 900 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 6 |

HIGHLY CONFIDENTIAL    PTX064.0784

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0785

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49730 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49731 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49732 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49733 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49734 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49735 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49736 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49737 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49738 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49739 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49740 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49741 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49742 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49743 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49744 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49745 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49746 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49747 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49748 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49749 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49750 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49751 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49752 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49753 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49754 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49755 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49756 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49757 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49758 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49759 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49760 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49761 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49762 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49763 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49764 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49765 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49766 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49767 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49768 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49769 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49770 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49771 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49772 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49773 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49774 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49775 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49776 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49777 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49778 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49779 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49780 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49781 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49782 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49783 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 904 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49784 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49785 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49786 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49787 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49788 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49789 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49790 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49791 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49792 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49793 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0786

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYRS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 49794 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 491 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49795 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49796 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49797 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 900 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49798 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49799 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49800 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49801 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49802 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49803 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49804 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49805 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49806 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49807 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 99 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49808 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49809 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49810 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49811 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49812 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49813 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49814 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49815 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49816 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49817 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49818 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49819 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49820 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49821 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49822 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49823 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49824 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49825 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49826 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49827 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49828 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49829 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49830 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49831 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49832 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49833 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49834 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49835 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49836 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49837 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49838 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49839 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49840 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49841 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49842 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49843 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49844 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49845 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49846 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49847 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49848 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49849 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49850 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49851 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49852 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49853 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49854 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49855 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49856 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49857 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | 0 | 900 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0787

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUDYR | F WINLC | G WIGITM | H WIBUDYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49858 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | | 491 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49859 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49860 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49861 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49862 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49863 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49864 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49865 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49866 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49867 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49868 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49869 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49870 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49871 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49872 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49873 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49874 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49875 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49876 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49877 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49878 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49879 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49880 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49881 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49882 | 35 | 380068 | 65153 | 0 | 663 | 4416.37.00 | | 663 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49883 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49884 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49885 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49886 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49887 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49888 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49889 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49890 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49891 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49892 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | | 477 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49893 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 6 |
| 49894 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49895 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49896 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49897 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49898 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49899 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49900 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49901 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | | 477 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49902 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49903 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49904 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49905 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49906 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 1203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49907 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49908 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49909 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49910 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49911 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49912 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49913 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49914 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49915 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49916 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49917 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49918 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49919 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49920 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49921 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0788

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
| 49922 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49923 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49924 | 35 | 380068 | 65153 | 0 | 168 | 4416.37.00 | | 491 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49925 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49926 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 491 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49927 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49928 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49929 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 477 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49930 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49931 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49932 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49933 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49934 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49935 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49936 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49937 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49938 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49939 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49940 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49941 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49942 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49943 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49944 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49945 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49946 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49947 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 491 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49948 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49949 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49950 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49951 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 634 | 834 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49952 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49953 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49954 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49955 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 459 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49956 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 459 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49957 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 473 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49958 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49959 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49960 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 613 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49961 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49962 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | | 166 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49963 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 622 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49964 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 669 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49965 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | | 477 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49966 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49967 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49968 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49969 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 91 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49970 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 345 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49971 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 382 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49972 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 343 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49973 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 681 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49974 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 669 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49975 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | | 777 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49976 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 1011 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49977 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 747 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49978 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 900 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49979 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 412 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49980 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 428 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49981 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 411 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49982 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 420 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49983 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 429 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49984 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | | 445 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49985 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 49986 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49987 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49988 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49989 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49990 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49991 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49992 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49993 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49994 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49995 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49996 | 35 | 380068 | 65153 | 0 | 900 | 4278.56 | | 900 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49997 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49998 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 49999 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50000 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50001 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50002 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50003 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50004 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50005 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50006 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50007 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50008 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50009 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50010 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50011 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50012 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50013 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50014 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50015 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50016 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50017 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50018 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50019 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50021 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50022 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50023 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50024 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50025 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50026 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50027 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50028 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50029 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50031 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50032 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50033 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50034 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50035 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50036 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 220 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50037 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50038 | 35 | 380068 | 65153 | 0 | 166 | 4415.37 | | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50039 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50041 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50042 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50043 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50044 | 35 | 380068 | 65153 | 0 | 166 | 4415.37 | | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50045 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50046 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50047 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50048 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50049 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0789

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL
PTX064.0790

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500050 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500051 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500052 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500053 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500054 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 607 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500055 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500056 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500057 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500058 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500059 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 165 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500060 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500061 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500062 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500063 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500064 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500065 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500066 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500067 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500068 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500069 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500070 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500071 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500072 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500073 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500074 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500075 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500076 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500077 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500078 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500079 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500080 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500081 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500082 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500083 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500084 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 421 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500085 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500086 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500087 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500088 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500089 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500090 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500091 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500092 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500093 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500094 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500095 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500096 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500097 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500098 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500099 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500100 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | 0 | 900 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500101 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500102 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500103 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500104 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500105 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500106 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500107 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500108 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500109 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500110 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500111 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500112 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 500113 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4
13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50114 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50115 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50116 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50117 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50118 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50119 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50120 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50121 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50122 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50123 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50124 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50125 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50126 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50127 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50128 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50129 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50130 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50131 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50132 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50133 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50134 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50135 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50136 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50137 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50138 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50139 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50140 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50141 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50142 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50143 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50144 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50145 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50146 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50147 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50148 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50149 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50150 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50151 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50152 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50153 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50154 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50155 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50156 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50157 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50158 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50159 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50160 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50161 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50162 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50163 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50164 | 35 | 380068 | 65153 | 0 | 900 | 4415.37.0 | | 900 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50165 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50166 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50167 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50168 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50169 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50170 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50171 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50172 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50173 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 9037 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50174 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50175 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50176 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50177 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0791

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0792

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 50178 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50179 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50180 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50181 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50182 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50183 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50184 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50185 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50186 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50187 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50188 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50189 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50190 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50191 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50192 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50193 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50194 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50195 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50196 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50197 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50198 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50199 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50200 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50201 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50202 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50203 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 35 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50204 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50205 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50206 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50207 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50208 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50209 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50210 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50211 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50212 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50213 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50214 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50215 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50216 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50217 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50218 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50219 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50220 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50221 | 35 | 380068 | 65153 | 0 | 477 | 4279.56 | | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50222 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50223 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50224 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50225 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50226 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50227 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50228 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50229 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50230 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50231 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50232 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50233 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50234 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50235 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50236 | 35 | 380068 | 65153 | 0 | 477 | 4415.37 | | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50237 | 35 | 380068 | 65153 | 0 | 477 | 4415.37 | | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50238 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50239 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50240 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |
| 50241 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50242 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50243 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50244 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50245 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50246 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50247 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50248 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50249 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50250 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50251 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50252 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50253 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50254 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50255 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50256 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50257 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50258 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50259 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50260 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50261 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50262 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50263 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50264 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50265 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50266 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50267 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50268 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50269 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50270 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50271 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50272 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50273 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50274 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50275 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50276 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50277 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50278 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50279 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50280 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50281 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50282 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 1104 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50283 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50284 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50285 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50286 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 7 |
| 50287 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50288 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50289 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50290 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50291 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50292 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50293 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50294 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50295 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50296 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50297 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50298 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 4416.37 | 166 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50299 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50300 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50301 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50302 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50303 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 4416.37 | 477 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50304 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |
| 50305 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 4416.37 | 900 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0793

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0794

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50306 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50307 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50308 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50309 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50310 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50311 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50312 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50313 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50314 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50315 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50316 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50317 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50318 | 35 | 380068 | 65153 | 0 | 900 | 4278.56 | | 900 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50319 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50320 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50321 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50322 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50323 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50324 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50325 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50326 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50327 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50328 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50329 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50330 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50331 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50332 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50333 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50334 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 385 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50335 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50336 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50337 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50338 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50339 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50340 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50341 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50342 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50343 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50344 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50345 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50346 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50347 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50348 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50349 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50350 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50351 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50352 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50353 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50354 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50355 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50356 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50357 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50358 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50359 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50360 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50361 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50362 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50363 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50364 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50365 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50366 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |
| 50367 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2011 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-54685234

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0795

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 50370 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50371 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50372 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50373 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50374 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50375 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50376 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50377 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50378 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50379 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50380 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50381 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50382 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50383 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50384 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50385 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50386 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50387 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50388 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50389 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50390 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50391 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50392 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50393 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50394 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50395 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50396 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50397 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50398 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50399 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50400 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50401 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50402 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50403 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50404 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50405 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50406 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50407 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50408 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50409 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50410 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50411 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50412 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50413 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50414 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50415 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50416 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50417 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50418 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50419 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50420 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50421 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50422 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50423 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50424 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50425 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50426 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50427 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50428 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50429 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50430 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50431 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50432 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50433 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |

DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0796

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBIDYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50434 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50435 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50436 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50437 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50438 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50439 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50440 | 35 | 380088 | 65153 | 0 | 491 | 4416.37 | | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50441 | 35 | 380088 | 65153 | 0 | 491 | 4416.37 | | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50442 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50443 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50444 | 35 | 380088 | 65153 | 0 | 166 | 4416.37 | | 166 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50445 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50446 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50447 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50448 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50449 | 35 | 380088 | 65153 | 0 | 491 | 4416.37 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50450 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50451 | 35 | 380088 | 65153 | 0 | 491 | 4416.37 | | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50452 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50453 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50454 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50455 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50456 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50457 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | | 622 | 9094 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50458 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50459 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50460 | 35 | 380088 | 65153 | 0 | 166 | 4416.37 | | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50461 | 35 | 380088 | 65153 | 0 | 166 | 4416.37 | | 166 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50462 | 35 | 380088 | 65153 | 0 | 166 | 4416.37 | | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50463 | 35 | 380088 | 65153 | 0 | 166 | 4416.37 | | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50464 | 35 | 380088 | 65153 | 0 | 166 | 4416.37 | | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50465 | 35 | 380088 | 65153 | 0 | 166 | 4416.37 | | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50466 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50467 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50468 | 35 | 380088 | 65153 | 0 | 477 | 4229.56 | | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50469 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50470 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50471 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50472 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 421 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50473 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50474 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50475 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50476 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50477 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50478 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50479 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50480 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50481 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50482 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50483 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | | 622 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50484 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50485 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50486 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50487 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50488 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50489 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50490 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50491 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50492 | 35 | 380088 | 65153 | 0 | 477 | 4416.37 | | 477 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50493 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50494 | 35 | 380088 | 65153 | 0 | 491 | 4416.37 | | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50495 | 35 | 380088 | 65153 | 0 | 900 | 4416.37 | | 900 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50496 | 35 | 380088 | 65153 | 0 | 166 | 4416.37 | | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50497 | 35 | 380088 | 65153 | 0 | 166 | 4416.37 | | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0797

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50498 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50499 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50500 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50501 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50502 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50503 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50504 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50505 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50506 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50507 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50508 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50509 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50510 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50511 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50512 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50513 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50514 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50515 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50516 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50517 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50518 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50519 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50520 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50521 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50522 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50523 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50524 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50525 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50526 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50527 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 491 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50528 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50529 | 35 | 380068 | 65153 | 0 | 900 | 4278.56 | | 900 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50530 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50531 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 2 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50532 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 491 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50533 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50534 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50535 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 900 | 9637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50536 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | | 900 | 942 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50537 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50538 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50539 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50540 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50541 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50542 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50543 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50544 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50545 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50546 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50547 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50548 | 35 | 380068 | 65153 | 0 | 477 | 4415.37 | | 477 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50549 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50550 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50551 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50552 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | | 900 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50553 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50554 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50555 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50556 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50557 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50558 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | | 900 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50559 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50560 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50561 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0798

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50562 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 0 | 491 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50563 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50564 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50565 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50566 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 165 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50567 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50568 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50569 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50570 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50571 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50572 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50573 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50574 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50575 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50576 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50577 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50578 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50579 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50580 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50581 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50582 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50583 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50584 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50585 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50586 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50587 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50588 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50589 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50590 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 620 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50591 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50592 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50593 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50594 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50595 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50596 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50598 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50599 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50600 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50601 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50602 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50603 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50604 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50605 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50606 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50607 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50608 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50609 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50610 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50611 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50612 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50613 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50614 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50615 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50616 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50617 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50618 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50619 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50620 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50621 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50622 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50623 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50624 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |
| 50625 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 8 |

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50626 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50627 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50628 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50629 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50630 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 37 | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50631 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50632 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50633 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50634 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50635 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 37 | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50636 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 37 | 166 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50637 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 37 | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50638 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50639 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 37 | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50640 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50641 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50642 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50643 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 37 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50644 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50645 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50646 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50647 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50648 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50649 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50650 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50651 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50652 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50653 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50654 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50655 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50656 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50657 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50658 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50659 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50660 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 37 | 166 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50661 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50662 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 8 |
| 50663 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50664 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 37 | 166 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50665 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50666 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 37 | 477 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50667 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50668 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 37 | 166 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50669 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50670 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50671 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50672 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 37 | 166 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50673 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50674 | 35 | 380068 | 65153 | 0 | 491 | 4415.37 | 37 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50675 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50676 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 37 | 166 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50677 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | 37 | 900 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50678 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50679 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50680 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50681 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50682 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50683 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50684 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50685 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 37 | 900 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50686 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | 37 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50687 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 37 | 491 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50688 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 37 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |
| 50689 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 37 | 477 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2011 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0799

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0800

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50690 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50691 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50692 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50693 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50694 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50695 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50696 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50697 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50698 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50699 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50700 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50701 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50702 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50703 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50704 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50705 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 699 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50706 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50707 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50708 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50709 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50710 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50711 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50712 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50713 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50714 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50715 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50716 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50717 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50718 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50719 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50720 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50721 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50722 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50723 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50724 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50725 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50726 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50727 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50728 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50729 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50730 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50731 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50732 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50733 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50734 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50735 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50736 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50737 | 35 | 380068 | 65153 | 0 | 127 | 4416.37.00 | 0 | 127 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50738 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50739 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50740 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50741 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50742 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50743 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50744 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50745 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50746 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.00 | 0 | 477 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50747 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 836 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50748 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50749 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50750 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50751 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50752 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |
| 50753 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 9 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50754 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50755 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50756 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50757 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50758 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 9032 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50759 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50760 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50761 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50762 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 416 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50763 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50764 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50765 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50766 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50767 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50768 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50769 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50770 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50771 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50772 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50773 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50774 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50775 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50776 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50777 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50778 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50779 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50780 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50781 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50782 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50783 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 616 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50784 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50785 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50786 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50787 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50788 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50789 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50790 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50791 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50792 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50793 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50794 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50795 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50796 | 35 | 380068 | 65153 | 0 | 491 | 4279.56.0 | | 491 | 564 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50797 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50798 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50799 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50800 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50801 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50802 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50803 | 35 | 380068 | 65153 | 0 | 900 | 4405.37.0 | | 900 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50804 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50805 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50806 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50807 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50808 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50809 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50810 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50811 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50812 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50813 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50814 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50815 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50816 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50817 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |

HIGHLY CONFIDENTIAL
PTX064.0801
Tiffany and Co., et al. v. Costco Wholesale Corp.
DOCSNY-546852v4
13CV1041-LTS-DCF

| 1 | A WIDEPT | B WITEM | C WVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50818 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50819 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50820 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50821 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50822 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50823 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50824 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50825 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50826 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50827 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50828 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50829 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 622 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50830 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50831 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 900 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50832 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50833 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50834 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50835 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50836 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50837 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50838 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50839 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50840 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50841 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50842 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50843 | 35 | 380068 | 65153 | 0 | 364 | 4416.37.0 | | 364 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50844 | 35 | 380068 | 65153 | 0 | 346 | 4416.37.0 | | 346 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50845 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50846 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50847 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50848 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50849 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50850 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50851 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50852 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50853 | 35 | 380068 | 65153 | 0 | 907 | 4416.37.0 | | 907 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50854 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50855 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50856 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50857 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50858 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50859 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50860 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50861 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50862 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50863 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50864 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50865 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50866 | 35 | 380068 | 65153 | 0 | 144 | 4416.37.0 | | 144 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50867 | 35 | 380068 | 65153 | 0 | 146 | 4416.37.0 | | 146 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50868 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50869 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50870 | 35 | 380068 | 65153 | 0 | 694 | 4416.37.0 | | 694 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50871 | 35 | 380068 | 65153 | 0 | 228 | 4416.37.0 | | 228 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50872 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50873 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50874 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50875 | 35 | 380068 | 65153 | 0 | 128 | 4416.37.0 | | 128 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50876 | 35 | 380068 | 65153 | 0 | 410 | 4416.37.0 | | 410 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50877 | 35 | 380068 | 65153 | 0 | 412 | 4416.37.0 | | 412 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50878 | 35 | 380068 | 65153 | 0 | 120 | 4416.37.0 | | 120 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50879 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50880 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50881 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0802

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0803

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50882 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50883 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50884 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50885 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50886 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50887 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50888 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50889 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50890 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50891 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50892 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50893 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50894 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50895 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50896 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50897 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50898 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50899 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50900 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50901 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50902 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50903 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50904 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50905 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50906 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50907 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50908 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50909 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50910 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50911 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50912 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50913 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50914 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50915 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50916 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50917 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50918 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50919 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50920 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50921 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50922 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50923 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50924 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50925 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50926 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50927 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50928 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50929 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50930 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50931 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50932 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50933 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50934 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 385 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50935 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50936 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50937 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50938 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50939 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50940 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50941 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50942 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | 0 | 900 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50943 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50944 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50945 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0804

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYDR | F WINLC | G WIGITM | H WIBUYS5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50946 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50947 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50948 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50949 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50950 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50951 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50952 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50953 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50954 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50955 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50956 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50957 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50958 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50959 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50960 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50961 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50962 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50963 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50964 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50965 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50966 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50967 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50968 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50969 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50970 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50971 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50972 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50973 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50974 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50975 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 704 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50976 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50977 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50978 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50979 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50980 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50981 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50982 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50983 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50984 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50985 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50986 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50987 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50988 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50989 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50990 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50991 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50992 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50993 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50994 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50995 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50996 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50997 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50998 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 50999 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51000 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51001 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51002 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51003 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51004 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51005 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51006 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.0 | | 166 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51007 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.0 | | 900 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51008 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51009 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0805

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 51010 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 900 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51011 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51012 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51013 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51014 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51015 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51016 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51017 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51018 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1705 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51019 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51020 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51021 | 35 | 380068 | 65153 | 0 | 900 | 4278.56 | | 900 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51022 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51023 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51024 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51025 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51026 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51027 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51028 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51029 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51030 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51031 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | | 477 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51032 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51033 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51034 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51035 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51036 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51037 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51038 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51039 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51040 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51041 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 477 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51042 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51043 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51044 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51045 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51046 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51047 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51048 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51049 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51050 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 9 |
| 51051 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51052 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51053 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51054 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51055 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 900 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51056 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51057 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51058 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51059 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51060 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51061 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 166 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51062 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 217 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51063 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51064 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 900 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51065 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51066 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51067 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 753 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51068 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51069 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 900 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51070 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 477 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51071 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 900 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51072 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51073 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0806

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5S | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51074 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 900 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51075 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51076 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51077 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51078 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51079 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51080 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51081 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51082 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51083 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51084 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51085 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51086 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51087 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51088 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51089 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 699 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51090 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51091 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51092 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51093 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51094 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51095 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51096 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51097 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51098 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51099 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51100 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51101 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51102 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51103 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51104 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51105 | 35 | 380068 | 65153 | 0 | 622 | 4278.56 | 0 | 900 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51106 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 622 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51107 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 166 | 889 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51108 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51109 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51110 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51111 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51112 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51113 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51114 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51115 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51116 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51117 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51118 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 166 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51119 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51120 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51121 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51122 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51123 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51124 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51125 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51126 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51127 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51128 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51129 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51130 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51131 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51132 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51133 | 35 | 380068 | 65153 | 0 | 477 | 4415.37 | 0 | 477 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51134 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51135 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51136 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51137 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0807

| # | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUVYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51138 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51139 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51140 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51141 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51142 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51143 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51144 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51145 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51146 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51147 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51148 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51149 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51150 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51151 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51152 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51153 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51154 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51155 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51156 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51157 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 461 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51158 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51159 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51160 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51161 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51162 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51163 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51164 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51165 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51166 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51167 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51168 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51169 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51170 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51171 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 449 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51172 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51173 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51174 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51175 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51176 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51177 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51178 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51179 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51180 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51181 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51182 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51183 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51184 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51185 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51186 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51187 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51188 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51189 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 494 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51190 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51191 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51192 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51193 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51194 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51195 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51196 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51197 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51198 | 35 | 380068 | 65153 | 0 | 491 | 4415.37 | 0 | 491 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51199 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51200 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |
| 51201 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2011 | 10 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51202 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51203 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51204 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51205 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51206 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51207 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51208 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51209 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51210 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51211 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51212 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51213 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51214 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51215 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51216 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51217 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51218 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51219 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51220 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51221 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51222 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51223 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51224 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51225 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51226 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51227 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51228 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51229 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51230 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51231 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51232 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51233 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51234 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51235 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51236 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51237 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51238 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51239 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51240 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51241 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51242 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51243 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51244 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51245 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51246 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51247 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51248 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 0 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51249 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51250 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | 0 | 477 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51251 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51252 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51253 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51254 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51255 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51256 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51257 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51258 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51259 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51260 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51261 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51262 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | 0 | 166 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51263 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51264 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51265 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | 0 | 900 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0808

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-54685z/v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0809

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51266 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51267 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51268 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51269 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 385 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51270 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51271 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51272 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51273 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51274 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51275 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51276 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51277 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51278 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51279 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51280 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51281 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51282 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51283 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51284 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51285 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51286 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51287 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51288 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51289 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51290 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51291 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51292 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51293 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51294 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51295 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51296 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51297 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51298 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51299 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51300 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51301 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51302 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51303 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51304 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51305 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51306 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51307 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51308 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51309 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51310 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51311 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51312 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51313 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51314 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51315 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51316 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51317 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51318 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51319 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51320 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51321 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51322 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51323 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51324 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51325 | 35 | 380068 | 65153 | 0 | 900 | 4415.37 | | 900 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51326 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51327 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51328 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51329 | 35 | 380068 | 65153 | 0 | 166 | 4416.37 | | 166 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0810

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51330 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51331 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51332 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51333 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51334 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 1411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51335 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51336 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51337 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51338 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51339 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51340 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51341 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51342 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51343 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51344 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51345 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51346 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51347 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51348 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51349 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51350 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51351 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51352 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51353 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 210 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51354 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51355 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51356 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51357 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51358 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51359 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51360 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51361 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51362 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51363 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51364 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51365 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51366 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51367 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51368 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51369 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51370 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51371 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51372 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51373 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51374 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51375 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51376 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51377 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51378 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51379 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51380 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51381 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51382 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51383 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51384 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51385 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51386 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51387 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51388 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51389 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51390 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51391 | 35 | 380068 | 65153 | 0 | 900 | 4416.37.00 | 0 | 900 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51392 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |
| 51393 | 35 | 380068 | 65153 | 0 | 166 | 4416.37.00 | 0 | 166 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0811

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51394 | 35 | 380068 | 65153 | 0 | 900 | 4278.56 | | 491 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51395 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51396 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51397 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51398 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51399 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51400 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51401 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51402 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51403 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51404 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51405 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51406 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51407 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51408 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51409 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51410 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51411 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51412 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51413 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51414 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51415 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51416 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51417 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51418 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51419 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51420 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51421 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51422 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51423 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51424 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51425 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51426 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51427 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51428 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51429 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51430 | 35 | 380068 | 65153 | 0 | 477 | 4278.56 | | 477 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51431 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51432 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51433 | 35 | 380068 | 65153 | 0 | 900 | 4416.37 | | 900 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51434 | 35 | 380068 | 65153 | 0 | 477 | 4416.37 | | 477 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51435 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51436 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51437 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51438 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51439 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51440 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51441 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51442 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51443 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51444 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 10 |
| 51445 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51446 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51447 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51448 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51449 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51450 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51451 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51452 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51453 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51454 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51455 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51456 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |
| 51457 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2011 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0812

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGTTM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51458 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 308 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51459 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 306 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51460 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 322 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51461 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 324 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51462 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 325 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51463 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 218 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51464 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 227 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51465 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 238 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51466 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 243 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51467 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 245 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51468 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 302 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51469 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 313 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51470 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 318 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51471 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 327 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51472 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 329 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51473 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 230 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51474 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 231 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51475 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 233 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51476 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 247 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51477 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 248 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51478 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 317 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51479 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 332 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51480 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 333 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51481 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 340 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51482 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4278.56 | 491 | 647 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51483 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4278.56 | 491 | 584 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51484 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 628 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51485 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 9012 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51486 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 489 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51487 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 675 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51488 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 668 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51489 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 680 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51490 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 781 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51491 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 336 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51492 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 779 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51493 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 780 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51494 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 765 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51495 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 782 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51496 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 683 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51497 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 687 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51498 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 774 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51499 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 141 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51500 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 368 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51501 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 131 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51502 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 736 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51503 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 638 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51504 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 186 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51505 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 306 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51506 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4278.56 | 491 | 895 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51507 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 31 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51508 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 38 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51509 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 125 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51510 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 690 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51511 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 740 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51512 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 363 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51513 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 187 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51514 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 306 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51515 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4278.56 | 491 | 895 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51516 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 740 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51517 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 363 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51518 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 187 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51519 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 174 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51520 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 183 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |
| 51521 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 323 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD RING | 0 | | 2011 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0813

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 515522 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515523 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515524 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515525 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515527 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515528 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515529 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515530 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515532 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515533 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515534 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515535 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515537 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515538 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515539 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515540 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515542 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515543 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515544 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515545 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515547 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515548 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515549 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515550 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515552 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515553 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515554 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515555 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515557 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515558 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515559 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515560 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515562 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515563 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515564 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515565 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515567 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515568 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515569 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515570 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515572 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515573 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515574 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515575 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515577 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515578 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515579 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515580 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515582 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515583 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515584 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 515585 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0814

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDE5 | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51586 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 460 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51587 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 407 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51588 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 439 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51589 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 478 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51590 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 401 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51591 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 432 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51592 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 466 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51593 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 491 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51594 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 674 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51595 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 672 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51596 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 936 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51597 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 452 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51598 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 1 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51599 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 9039 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51600 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 248 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51601 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 314 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51602 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 316 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51603 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 305 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51604 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 326 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51605 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 304 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51606 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 349 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51607 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 107 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51608 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 41 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51609 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 142 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51610 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 764 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51611 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 135 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51612 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 13 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51613 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 113 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51614 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 684 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51615 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 486 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51616 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 781 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51617 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 127 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51618 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 129 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51619 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 764 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51620 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1013 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51621 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 642 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51622 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 381 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51623 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 382 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51624 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 383 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51625 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 677 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51626 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 387 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51627 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 388 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51628 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 390 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51629 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 459 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51630 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 473 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51631 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 769 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51632 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 762 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51633 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 303 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51634 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 631 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51635 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 445 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51636 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 677 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51637 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 679 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51638 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 686 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51639 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 688 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51640 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 459 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51641 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 473 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51642 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 671 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51643 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 762 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51644 | 35 | 380068 | 65153 | 0 | 6 | 4416.37 | | 6 | 634 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51645 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 743 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51646 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 106 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51647 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 476 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51648 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 48 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| 51649 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 485 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2011 | 11 |
| | | | | | | | | | 662 | | | | | | | | |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51650 | 35 | 380068 | 65153 | 0 | 95 | 4416.37 | 00 | 271 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51651 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51652 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51653 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51654 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51655 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51656 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51657 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51658 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51659 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51660 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51661 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51662 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51663 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51664 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51665 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51666 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51667 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51668 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51669 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51670 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51671 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51672 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51673 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51674 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 653 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51675 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51676 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51677 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51678 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51679 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 491 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51680 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51681 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 653 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51682 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51683 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 271 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51684 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51685 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 9905 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51686 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51687 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51688 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51689 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51690 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51691 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51692 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51693 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51694 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51695 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 271 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51696 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51697 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51698 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51699 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51700 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51701 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51702 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51703 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51704 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51705 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51706 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51707 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 622 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51708 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 622 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51709 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51710 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51711 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51712 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |
| 51713 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD;RING | 0 | | 2011 | 11 |

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0815

HIGHLY CONFIDENTIAL

PTX064.0816

| 1 | WIDEPT (A) | WIITEM (B) | WIVEND (C) | WISUFF (D) | WIBUYR (E) | WINLC (F) | WIGITM (G) | WIBUY5 (H) | WIWH55 (I) | WISGN1 (J) | WISGN2 (K) | WISGN3 (L) | WIRDES (M) | WIANLC (N) | WISKU (O) | FSYEAR (P) | FSPERIOD (Q) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51714 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 622 | 738 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51715 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 491 | 771 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51716 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 622 | 632 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51717 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 491 | 622 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51718 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 622 | 778 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51719 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 271 | 627 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51720 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 92 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51721 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 185 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51722 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 351 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51723 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 353 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51724 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 88 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51725 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 189 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51726 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 356 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51727 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 357 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51728 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 359 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51729 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 364 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51730 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 365 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51731 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 181 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51732 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 182 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51733 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 93 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51734 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 877 | 184 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51735 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 188 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51736 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 354 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51737 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 361 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51738 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 653 | 372 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51739 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 375 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51740 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 692 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51741 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 376 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51742 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 643 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51743 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 374 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51744 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 375 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51745 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 376 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51746 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 643 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51747 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 370 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51748 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 379 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51749 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 334 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51750 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 629 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51751 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 61 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51752 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 145 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51753 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 114 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51754 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 19 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51755 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 67 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51756 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 101 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51757 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 635 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51758 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 783 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51759 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 217 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51760 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 204 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51761 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9033 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51762 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 337 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51763 | 35 | 380068 | 65153 | 0 | 877 | 4415.37 | 0 | 877 | 621 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51764 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1006 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51765 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 641 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51766 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 749 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51767 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 731 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51768 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1007 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51769 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 1010 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51770 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 649 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51771 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1012 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51772 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1017 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51773 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 877 | 798 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51774 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 644 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51775 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 391 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |
| 51776 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 394 | 1 OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1 OCT RD.RING | 0 | | 2011 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51778 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51779 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51780 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51781 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51782 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51783 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51784 | 95 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51785 | 95 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51786 | 95 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51787 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51788 | 95 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51789 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51790 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51791 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51792 | 95 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51793 | 95 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51794 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51795 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51796 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51797 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51798 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51799 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51800 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51801 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51802 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51803 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51804 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51805 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51806 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51807 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51808 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51809 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51810 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51811 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51812 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51813 | 95 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51814 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51815 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51816 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51817 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51818 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51819 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51820 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51821 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51822 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51823 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51824 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51825 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51826 | 95 | 380068 | 65153 | 0 | 491 | 4279.56.0 | 4279.56.0 | 491 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51827 | 95 | 380068 | 65153 | 0 | 877 | 4279.56.0 | 4279.56.0 | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51828 | 95 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 11 |
| 51829 | 95 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51830 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51831 | 95 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51832 | 95 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51833 | 95 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51834 | 95 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51835 | 95 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51836 | 95 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51837 | 95 | 380068 | 65153 | 0 | 491 | 4279.56.0 | 4279.56.0 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51838 | 95 | 380068 | 65153 | 0 | 877 | 4279.56.0 | 4279.56.0 | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51839 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51840 | 95 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51841 | 95 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0817

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0818

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51842 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51843 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51844 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51845 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51846 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51847 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51848 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51849 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51850 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51851 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51852 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51853 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51854 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51855 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51856 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51857 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51858 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51859 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51860 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51861 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51862 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51863 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51864 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51865 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51866 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51867 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51868 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51869 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51870 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51871 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51872 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51873 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51874 | 35 | 380068 | 65153 | 0 | 491 | 4275.56.0 | 4275.56.0 | 491 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51875 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51876 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51877 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51878 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51879 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51880 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51881 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51882 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51883 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51884 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51885 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51886 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51887 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51888 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51889 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51890 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51891 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51892 | 35 | 380068 | 65153 | 0 | 653 | 4415.37.0 | 4415.37.0 | 653 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51893 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51894 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51895 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51896 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51897 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51898 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51899 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51900 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51901 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51902 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51903 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51904 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51905 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0819

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51906 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 622 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51907 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 271 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51908 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51909 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51910 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51911 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51912 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51913 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51914 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51915 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 397 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51916 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51917 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51918 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51919 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51920 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51921 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51922 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51923 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51924 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51925 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51926 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51927 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51928 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 903 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51929 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51931 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51932 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51933 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51934 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51935 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51936 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51937 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51938 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51939 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51941 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51942 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51943 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51944 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51945 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51946 | 35 | 380068 | 65153 | 0 | 877 | 4415.37 | | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51947 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51948 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51949 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51951 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51952 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51953 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51954 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51955 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51956 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51957 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51958 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51959 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51961 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51962 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51963 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51964 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51965 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51966 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51967 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51968 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 877 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 51969 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519970 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519971 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519972 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 491 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519973 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519974 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519975 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519976 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519977 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519978 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519979 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 19 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519980 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519981 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519982 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519983 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519984 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519985 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519986 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519987 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519988 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519989 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519990 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519991 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519992 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519993 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519994 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519995 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519996 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519997 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 519998 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520000 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520001 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520002 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520003 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520004 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520005 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520006 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520007 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520008 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520009 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520010 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520011 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520012 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520013 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520014 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520015 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520016 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520017 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520018 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520020 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520021 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 271 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520022 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520023 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520024 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520025 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520026 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520027 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520028 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520030 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520031 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520032 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 271 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |
| 520033 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2011 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0820

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0821

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52034 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52035 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52036 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52037 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52038 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52039 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52040 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52041 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52042 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52043 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 7 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52044 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52045 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52046 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52047 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52048 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52049 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52050 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52051 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52052 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52053 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52054 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52055 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52056 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52057 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52058 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 461 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52059 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52060 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52061 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52062 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52063 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52064 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52065 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52066 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52067 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52068 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52069 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52070 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52071 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52072 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52073 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52074 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52075 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52076 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52077 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52078 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52079 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52080 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52081 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52082 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52083 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52084 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52085 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52086 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52087 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52088 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52089 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52090 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52091 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52092 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52093 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52094 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52095 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52096 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52097 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 52098 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52099 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52100 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52101 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52102 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52103 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52104 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52105 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52106 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52107 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 877 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52108 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52109 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52110 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52111 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52112 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52113 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52114 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52115 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52116 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 99 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52117 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52118 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52119 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52120 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52121 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52122 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52123 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52124 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52125 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52126 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52127 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52128 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52129 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52130 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52131 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52132 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52133 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52134 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52135 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52136 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52137 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52138 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52139 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52140 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52141 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52142 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52143 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52144 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52145 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52146 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52147 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52148 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52149 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1806 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52150 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52151 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52152 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 271 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52153 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52154 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52155 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52156 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52157 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 271 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52158 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52159 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0822

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0823

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52162 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52163 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52164 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52165 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52166 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52167 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52168 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52169 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52170 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52171 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52172 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52173 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52174 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52175 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52176 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52177 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52178 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52179 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52180 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52181 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52182 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52183 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52184 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52185 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52186 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52187 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52188 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52189 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52190 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52191 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52192 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52193 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52194 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52195 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52196 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52197 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52198 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52199 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52200 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52201 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52202 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52203 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52204 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52205 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52206 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52207 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52208 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 12 |
| 52209 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52210 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52211 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 707 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52212 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52213 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52214 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52215 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52216 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52217 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52218 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52219 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52220 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52221 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52222 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52223 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52224 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52225 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0824

HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 52226 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 738 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52227 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52228 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 271 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52229 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52230 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52231 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52232 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52233 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52234 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52235 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 271 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52236 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52237 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52238 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52239 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52240 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52241 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52242 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52243 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52244 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52245 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52246 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52247 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52248 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52249 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52250 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52251 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52252 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52253 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52254 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52255 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52256 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52257 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52258 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52259 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52260 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52261 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52262 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52263 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52264 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52265 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52266 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52267 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52268 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52269 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52270 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52271 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52272 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52273 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52274 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52275 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52276 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52277 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52278 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52279 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52280 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52281 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52282 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52283 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 653 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52284 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 902 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52285 | 35 | 380068 | 65153 | 0 | 653 | 4415.37 | 0 | 622 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52286 | 35 | 380068 | 65153 | 0 | 491 | 4415.37 | 0 | 271 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52287 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52288 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52289 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0825

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52290 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52291 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52292 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52293 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52294 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52295 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52296 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52297 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52298 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52299 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52300 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52301 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52302 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52303 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52304 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52305 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52306 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52307 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52308 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52309 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52310 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52311 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52312 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52313 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52314 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52315 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52316 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52317 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52318 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52319 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52320 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52321 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52322 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52323 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52324 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52325 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52326 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52327 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52328 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52329 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52330 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52331 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52332 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52333 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52334 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52335 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52336 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52337 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52338 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52339 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52340 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52341 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52342 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52343 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52344 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52345 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52346 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52347 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52348 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52349 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52350 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52351 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52352 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52353 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.00 | | 271 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 52354 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52355 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52356 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52357 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52358 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 155 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52359 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52360 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52361 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52362 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52363 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52364 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52365 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52366 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52367 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52368 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52369 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52370 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52371 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52372 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52373 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52374 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52375 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52376 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52377 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52378 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52379 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52380 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52381 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52382 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52383 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 907 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52384 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52385 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52386 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52387 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52388 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52389 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52390 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52391 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52392 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52393 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52394 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52395 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52396 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52397 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52398 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52399 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52400 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52401 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52402 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 889 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52403 | 35 | 380068 | 65153 | 0 | 420 | 4420.56 | | 420 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52404 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52405 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52406 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52407 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52408 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52409 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52410 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52411 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52412 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52413 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 889 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52414 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52415 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52416 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52417 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |

HIGHLY CONFIDENTIAL
PTX064.0827

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52418 | 95 | 380088 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52419 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52420 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52421 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52422 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52423 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52424 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52425 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52426 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52427 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 909 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52428 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52429 | 95 | 380088 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52430 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52431 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52432 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52433 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52434 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52435 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52436 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52437 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52438 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52439 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52440 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52441 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52442 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52443 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52444 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52445 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52446 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52447 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52448 | 95 | 380088 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52449 | 95 | 380088 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52450 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52451 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52452 | 95 | 380088 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52453 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52454 | 95 | 380088 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52455 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52456 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52457 | 95 | 380088 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52458 | 95 | 380088 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52459 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52460 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52461 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52462 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52463 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52464 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52465 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52466 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52467 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52468 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52469 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52470 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52471 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52472 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52473 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52474 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52475 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52476 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52477 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52478 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52479 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52480 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52481 | 95 | 380088 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0828

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 52482 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52483 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52484 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52485 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52486 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52487 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52488 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52489 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52490 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52491 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52492 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52493 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52494 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52495 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52496 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52497 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52498 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52499 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52500 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52501 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52502 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52503 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52504 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52505 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52506 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52507 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52508 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52509 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52510 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52511 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52512 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52513 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52514 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52515 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52516 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52517 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52518 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52519 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52520 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52521 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52522 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52523 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52524 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52525 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52526 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52527 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52528 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52529 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52530 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52531 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52532 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52533 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52534 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52535 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52536 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52537 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52538 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52539 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 601 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52540 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52541 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52542 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52543 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52544 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |
| 52545 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2011 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0829

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52546 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52547 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52548 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52549 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52550 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52551 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52552 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52553 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52554 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52555 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52556 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 271 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52557 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52558 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52559 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 906 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52560 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52561 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52562 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52563 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52564 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52565 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52566 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52567 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52568 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52569 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52570 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52571 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52572 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52573 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52574 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52575 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52576 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52577 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52578 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52579 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52580 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52581 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52582 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52583 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52584 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52585 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52586 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52587 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52588 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52589 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52590 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52591 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52592 | 35 | 380068 | 65153 | 0 | 653 | 4415.37.0 | | 653 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52593 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52594 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2011 | 13 |
| 52595 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52596 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52597 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52598 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52599 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52600 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52601 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52602 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52603 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52604 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52605 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 271 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52606 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52607 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52608 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52609 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0830

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52610 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 271 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52611 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52612 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52613 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52614 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52615 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52616 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52617 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 491 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52618 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 0 | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52619 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 85 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52620 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52621 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52622 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52623 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52624 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52625 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52626 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52627 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52628 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52629 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52630 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52631 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52632 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52633 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52634 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52635 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52636 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52637 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 491 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52638 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 491 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52639 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52640 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52641 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52642 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52643 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 650 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52644 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52645 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 271 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52646 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52647 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52648 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52649 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52650 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 271 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52651 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 271 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52652 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 271 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52653 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52654 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52655 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52656 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52657 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52658 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52659 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52660 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52661 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 271 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52662 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 271 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52663 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52664 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52665 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52666 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52667 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52668 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52669 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 491 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52670 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52671 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52672 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52673 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0831

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 52674 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52675 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52676 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52677 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52678 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52679 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52680 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52681 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52682 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52683 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52684 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52685 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52686 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52687 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52688 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52689 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52690 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52691 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52692 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52693 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52694 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52695 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52696 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52697 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52698 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52699 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52700 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52701 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52702 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52703 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52704 | 35 | 380068 | 65153 | 0 | 491 | 4278.66 | | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52705 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52706 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52707 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52708 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52709 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52710 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52711 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52712 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52713 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52714 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52715 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52716 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52717 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52718 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52719 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52720 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52721 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52722 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52723 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52724 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52725 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52726 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52727 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52728 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52729 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52730 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52731 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52732 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52733 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52734 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52735 | 35 | 380068 | 65153 | 0 | 877 | 4415.37 | | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52736 | 35 | 380068 | 65153 | 0 | 877 | 4416.35 | | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52737 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIANLC | WIGITM | WIBUYS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52738 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 770 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52739 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 1013 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52740 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 2 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52741 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 693 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52742 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 681 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52743 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 669 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52744 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 1008 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52745 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 769 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52746 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 777 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52747 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 748 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52748 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 320 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52749 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 222 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52750 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 481 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52751 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 783 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52752 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 646 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52753 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 369 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52754 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 371 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52755 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 377 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52756 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 682 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52757 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 684 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52758 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 735 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52759 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 374 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52760 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 375 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52761 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 376 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52762 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 372 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52763 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 373 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52764 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 379 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52765 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 393 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52766 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 394 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52767 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 765 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52768 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 782 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52769 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 683 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52770 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 780 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52771 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 779 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52772 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 775 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52773 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 781 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52774 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 336 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52775 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 623 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52776 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 381 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52777 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 204 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52778 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 788 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52779 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 9039 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52780 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 623 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52781 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 381 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52782 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 382 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52783 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 383 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52784 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 384 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52785 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 390 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52786 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 387 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52787 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 388 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52788 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 9005 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52789 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 1001 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52790 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 657 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52791 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 1004 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52792 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | 4416.37.0 | 271 | 9003 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52793 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 1015 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52794 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 641 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52795 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 9018 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52796 | 35 | 380068 | 65153 | 0 | 277 | 4416.37.0 | 4416.37.0 | 277 | 323 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52797 | 35 | 380068 | 65153 | 0 | 277 | 4416.37.0 | 4416.37.0 | 277 | 678 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52798 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 673 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52799 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 676 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52800 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 691 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |
| 52801 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 665 | 1:OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1:OCTRDRING | 0 | | 2012 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0832

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0833

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52802 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52803 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52804 | 35 | 380008 | 65153 | 0 | 271 | 4416.37.00 | 0 | 271 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52805 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52806 | 35 | 380008 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52807 | 35 | 380008 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52808 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52809 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52810 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 601 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52811 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52812 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52813 | 35 | 380008 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52814 | 35 | 380008 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52815 | 35 | 380008 | 65153 | 0 | 653 | 4416.37.00 | 0 | 491 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52816 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52817 | 35 | 380008 | 65153 | 0 | 271 | 4416.37.00 | 0 | 271 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52818 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52819 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52820 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 271 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52821 | 35 | 380008 | 65153 | 0 | 271 | 4416.37.00 | 0 | 271 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52822 | 35 | 380008 | 65153 | 0 | 271 | 4416.37.00 | 0 | 271 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52823 | 35 | 380008 | 65153 | 0 | 271 | 4416.37.00 | 0 | 271 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52824 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52825 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52826 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52827 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52828 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52829 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52830 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52831 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52832 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52833 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52834 | 35 | 380008 | 65153 | 0 | 877 | 4416.37.00 | 0 | 877 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52835 | 35 | 380008 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52836 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52837 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52838 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52839 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52840 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 710 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52841 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52842 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52843 | 35 | 380008 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52844 | 35 | 380008 | 65153 | 0 | 877 | 4416.37.00 | 0 | 877 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52845 | 35 | 380008 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52846 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52847 | 35 | 380008 | 65153 | 0 | 653 | 4416.37.00 | 0 | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52848 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 271 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52849 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52850 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52851 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52852 | 35 | 380008 | 65153 | 0 | 271 | 4416.37.00 | 0 | 271 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52853 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52854 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52855 | 35 | 380008 | 65153 | 0 | 877 | 4416.37.00 | 0 | 653 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52856 | 35 | 380008 | 65153 | 0 | 653 | 4416.37.00 | 0 | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52857 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52858 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 271 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52859 | 35 | 380008 | 65153 | 0 | 271 | 4416.37.00 | 0 | 271 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52860 | 35 | 380008 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52861 | 35 | 380008 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52862 | 35 | 380008 | 65153 | 0 | 271 | 4416.37.00 | 0 | 271 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52863 | 35 | 380008 | 65153 | 0 | 271 | 4416.37.00 | 0 | 271 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52864 | 35 | 380008 | 65153 | 0 | 271 | 4416.37.00 | 0 | 271 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52865 | 35 | 380008 | 65153 | 0 | 271 | 4416.37.00 | 0 | 271 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WUITEM | C WWEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | | | |
| 52866 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52867 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52868 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52869 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52871 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52872 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52873 | 35 | 380008 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52874 | 35 | 380008 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52875 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52876 | 35 | 380008 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52877 | 35 | 380008 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52878 | 35 | 380008 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52879 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52881 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52882 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52883 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52884 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52885 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 877 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52886 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52887 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52888 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52889 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52891 | 35 | 380008 | 65153 | 0 | 491 | 4416.37 | 0 | 271 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52892 | 35 | 380008 | 65153 | 0 | 271 | 4416.37 | 0 | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52893 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 877 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52894 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 653 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52896 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52897 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52898 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52899 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52901 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52902 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52903 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52904 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52906 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52907 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52908 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52909 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52911 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52912 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52913 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52914 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52916 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52917 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52918 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52919 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52921 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52922 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52923 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52924 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52926 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52927 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52928 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |
| 52929 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD/RING | 0 | | 2012 | 1 |

HIGHLY CONFIDENTIAL

PTX064.0834

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0835

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52930 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52931 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52932 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52933 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52934 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52935 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52936 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52937 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52938 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52939 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52940 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52941 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52942 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52943 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52944 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52945 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52946 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52947 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52948 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52949 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52950 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52951 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52952 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52953 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52954 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52955 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52956 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52957 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52958 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52959 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52960 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52961 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52962 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52963 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52964 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52965 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52966 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52967 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52968 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 00 | 271 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52969 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52970 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52971 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 1 |
| 52972 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52973 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52974 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52975 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52976 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52977 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52978 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 4256 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52979 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52980 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52981 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52982 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52983 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52984 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52985 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52986 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52987 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52988 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52989 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52990 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52991 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52992 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52993 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 00 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 52994 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52995 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52996 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52997 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52998 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 52999 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53000 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53001 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53002 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53003 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53004 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53005 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53006 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53007 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53008 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53009 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53010 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53011 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53012 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53013 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53014 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53015 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53016 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53017 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53018 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53019 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53020 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53021 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53022 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53023 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53024 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53025 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53026 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53027 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53028 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53029 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53030 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53031 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53032 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53033 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53034 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53035 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53036 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53037 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53038 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53039 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53040 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53041 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53042 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53043 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53044 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53045 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53046 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53047 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53048 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53049 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53050 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53051 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53052 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53053 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53054 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53055 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53056 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53057 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0836

Tiffany and Co., et al. v. Costco Wholesale Corp.

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR55 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53058 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53059 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53060 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53061 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53062 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53063 | 35 | 380068 | 65153 | | 491 | 4416.37 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53064 | 35 | 380068 | 65153 | | 491 | 4416.37 | 0 | 491 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53065 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53066 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53067 | 35 | 380068 | 65153 | | 271 | 4416.37 | 0 | 271 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53068 | 35 | 380068 | 65153 | | 271 | 4416.37 | 0 | 271 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53069 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53070 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53071 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53072 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53073 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53074 | 35 | 380068 | 65153 | | 271 | 4416.37 | 0 | 271 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53075 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53076 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53077 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53078 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53079 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53080 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53081 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 398 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53082 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53083 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 278 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53084 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53085 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53086 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53087 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53088 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53089 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53090 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53091 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53092 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53093 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53094 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53095 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53096 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53097 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53098 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53099 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53100 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53101 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53102 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53103 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53104 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53105 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53106 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53107 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53108 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53109 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53110 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53111 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53112 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53113 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53114 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53115 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53116 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53117 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53118 | 35 | 380068 | 65153 | | 271 | 4416.37 | 0 | 271 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53119 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53120 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53121 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0838

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53122 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53123 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53124 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53125 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53126 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53127 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53128 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53129 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53130 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 653 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53131 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53132 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53133 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53134 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53135 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53136 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53137 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53138 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53139 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53140 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53141 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53142 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 622 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53143 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53144 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 491 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53145 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 622 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53146 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 846 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53147 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53148 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53149 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53150 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53151 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53152 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53153 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53154 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53155 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53156 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53157 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53158 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53159 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53160 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53161 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53162 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 653 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53163 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53164 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53165 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53166 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53167 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53168 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53169 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53170 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53171 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53172 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53173 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53174 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53175 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53176 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53177 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53178 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53179 | 35 | 380068 | 65153 | 0 | 271 | 4415.37 | | 271 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53180 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53181 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53182 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | | 271 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53183 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 271 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53184 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |
| 53185 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0839

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53186 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53187 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53188 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53189 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53190 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 939 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53191 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53192 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53193 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53194 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53195 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53196 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53197 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4278.56 | 491 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53198 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53199 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53200 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53201 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53202 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53203 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53204 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53205 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53206 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 4278.56 | 491 | 905 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53207 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53208 | 35 | 380068 | 65153 | 0 | 653 | 4278.56 | 4278.56 | 653 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53209 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53210 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53211 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53212 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53213 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53214 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53215 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53216 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53217 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53218 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53219 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53220 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53221 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53222 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53223 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53224 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53225 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53226 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53227 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53228 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53229 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53230 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53231 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53232 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53233 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53234 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53235 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53236 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53237 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53238 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53239 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53240 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53241 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53242 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53243 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53244 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53245 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53246 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53247 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53248 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53249 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 4416.37 | 271 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 53250 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53251 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53252 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 877 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53253 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 653 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53254 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53255 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53256 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53257 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53258 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53259 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53260 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53261 | 35 | 380068 | 65153 | 0 | 492 | 4416.37.0 | | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53262 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53263 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53264 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53265 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53266 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53267 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53268 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53269 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53270 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53271 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53272 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53273 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53274 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 461 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53275 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53276 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53277 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53278 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53279 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 720 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53280 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53281 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53282 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53283 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53284 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53285 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53286 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53287 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53288 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53289 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53290 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53291 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53292 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53293 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53294 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53295 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53296 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53297 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53298 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53299 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53300 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53301 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53302 | 35 | 380068 | 65153 | 0 | 271 | 4416.37.0 | | 271 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53303 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53304 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53305 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53306 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53307 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53308 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53309 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53310 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53311 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53312 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |
| 53313 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0840

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0841

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 53314 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53315 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53316 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53317 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53318 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53319 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53320 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53321 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53322 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53323 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53324 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53325 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53326 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53327 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53328 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53329 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | 0 | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53330 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53331 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53332 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53333 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53334 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53335 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53336 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53337 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53338 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53339 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53340 | 35 | 380068 | 65153 | 0 | 271 | 4416.37 | 0 | 271 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53341 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53342 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53343 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53344 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53345 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53346 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53347 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53348 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53349 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53350 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53351 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53352 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53353 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53354 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53355 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53356 | 35 | 380068 | 65153 | 0 | 653 | 4415.37 | 0 | 653 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53357 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53358 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53359 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 2 |
| 53360 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53361 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53362 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53363 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53364 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | 0 | 698 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53365 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53366 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53367 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 704 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53368 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53369 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53370 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53371 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53372 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53373 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53374 | 35 | 380068 | 65153 | 0 | 491 | 4415.37 | 0 | 491 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53375 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53376 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |
| 53377 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0842

| 1 | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYTM | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 53378 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53379 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 698 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53380 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53381 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 622 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53382 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 653 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53383 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53384 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53385 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53386 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53387 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 653 | 274 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53388 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53389 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53390 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53391 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53392 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53393 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53394 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53395 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53396 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53397 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53398 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53399 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53400 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53401 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53402 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53403 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53404 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53405 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53406 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53407 | 35 | 380068 | 65153 | 0 | 653 | 4278.56.0 | | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53408 | 35 | 380068 | 65153 | 0 | 653 | 4415.37.0 | | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53409 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53410 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53411 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53412 | 35 | 380068 | 65153 | 0 | 653 | 4278.56.0 | | 653 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53413 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53414 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53415 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53416 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53417 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53418 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53419 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53420 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53421 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53422 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53423 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53424 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53425 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53426 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53427 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53428 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53429 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53430 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53431 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53432 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53433 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53434 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53435 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53436 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53437 | 35 | 380068 | 65153 | 0 | 653 | 4415.37.0 | | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53438 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53439 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53440 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53441 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYRS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53442 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1055 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53443 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53444 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53445 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53446 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 905 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53447 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53448 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53449 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53450 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53451 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53452 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53453 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53454 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53455 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53456 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 1206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53457 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53458 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53459 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53460 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53461 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53462 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53463 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53464 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53465 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53466 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53467 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53468 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53469 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53470 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53471 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53472 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53473 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53474 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53475 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53476 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53477 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53478 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53479 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53480 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53481 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53482 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53483 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53484 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53485 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53486 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53487 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53488 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53489 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53490 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53491 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 433 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53492 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53493 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53494 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53495 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 620 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53496 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53497 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53498 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53499 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53500 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53501 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53502 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53503 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53504 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |
| 53505 | 35 | 380068 | 65153 | 0 | 491 | 4415.37 | 0 | 491 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0843

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0844

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 53506 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 491 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53507 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53508 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53509 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 789 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53510 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 909 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53511 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53512 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53513 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53514 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53515 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 625 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53516 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53517 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53518 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53519 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53520 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53521 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53522 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53523 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53524 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53525 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53526 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53527 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53528 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53529 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53530 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53531 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53532 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53533 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53534 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53535 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53536 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53537 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53538 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53539 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53540 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53541 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53542 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53543 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53544 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53545 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53546 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53547 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53548 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53549 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53550 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53551 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53552 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53553 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53554 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53555 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53556 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53557 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53558 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53559 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53560 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53561 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53562 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53563 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53564 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53565 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53566 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53567 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53568 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53569 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0845

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | S3570 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3571 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3572 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3573 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3574 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3575 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3576 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3577 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3578 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3579 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3580 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3581 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3582 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3583 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3584 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3585 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3586 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3587 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3588 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3589 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 228 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3590 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3591 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3592 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3593 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3594 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3595 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3596 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3597 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3598 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3599 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3600 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3601 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3602 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3603 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3604 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3605 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3606 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3607 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3608 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3609 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3610 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3611 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3612 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3613 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3614 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3615 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3616 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3617 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3618 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3619 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3620 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3621 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3622 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3623 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3624 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3625 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3626 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3627 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3628 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3629 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3630 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3631 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3632 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| | S3633 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0846

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 53634 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53635 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53636 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53637 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53638 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53639 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53640 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53641 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53642 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53643 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53644 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53645 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53646 | 35 | 380068 | 65153 | 0 | 653 | 4278.56 | | 653 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53647 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53648 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 197 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53649 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53650 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53651 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53652 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53653 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 166 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53654 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53655 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53656 | 35 | 380068 | 65153 | 0 | 698 | 4278.56 | | 698 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53657 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53658 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53659 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53660 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53661 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53662 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53663 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53664 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53665 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53666 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53667 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53668 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53669 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53670 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53671 | 35 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53672 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53673 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 190 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53674 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53675 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53676 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53677 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53678 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53679 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53680 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53681 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53682 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53683 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53684 | 35 | 380068 | 65153 | 0 | 491 | 4415.37 | | 491 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53685 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53686 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53687 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53688 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53689 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53690 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53691 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53692 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53693 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53694 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53695 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53696 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53697 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |

HIGHLY CONFIDENTIAL
PTX064.0847

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53698 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53699 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53700 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53701 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53702 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53703 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53704 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53705 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53706 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53707 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53708 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53709 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53710 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53711 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53712 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53713 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53714 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53715 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53716 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53717 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53718 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53719 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53720 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53721 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53722 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53723 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53724 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53725 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53726 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53727 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53728 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53729 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53730 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53731 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53732 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53733 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53734 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53735 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53736 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 264 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53737 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53738 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 3 |
| 53739 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53740 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53741 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53742 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53743 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53744 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53745 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53746 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53747 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53748 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53749 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53750 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53751 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53752 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53753 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53754 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53755 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53756 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53757 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 15 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53758 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53759 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53760 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53761 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53762 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53763 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53764 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53765 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53766 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53767 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53768 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53769 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53770 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53771 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53772 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53773 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53774 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53775 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53776 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53777 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53778 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53779 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 698 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53780 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53781 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53782 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53783 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53784 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53785 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53786 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53787 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53788 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53789 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53790 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53791 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53792 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53793 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53794 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53795 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53796 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53797 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53798 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53799 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53800 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53801 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53802 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53803 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53804 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53805 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53806 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53807 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53808 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53809 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53810 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53811 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53812 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53813 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53814 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53815 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53816 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53817 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53818 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53819 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53820 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53821 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53822 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53823 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53824 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |
| 53825 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RDRING | 0 | | 2012 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0848

HIGHLY CONFIDENTIAL

PTX064.0849

| Row | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53826 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53827 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53828 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53829 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53830 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53831 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53832 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53833 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53834 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53835 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53836 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53837 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53838 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53839 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53841 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53842 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53843 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53844 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53845 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53846 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53847 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53848 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53849 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53851 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53852 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53853 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53854 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53855 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53856 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53857 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53858 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53859 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53861 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53862 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53863 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53864 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53866 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53867 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53868 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53869 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53871 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53872 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53873 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53874 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53876 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53877 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53878 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53879 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53881 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53882 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53883 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53884 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53886 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 904 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53887 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53888 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53889 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIVDYR | WIINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53890 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53891 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 491 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53892 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53893 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53894 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53895 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53896 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53897 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53898 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53899 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 725 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53900 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53901 | 35 | 380068 | 65153 | 0 | 653 | 4278.56 | 4416.37 | 653 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53902 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 698 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53903 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53904 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 622 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53905 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53906 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53907 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53908 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53909 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 806 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53910 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53911 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53912 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53913 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53914 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53915 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53916 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53917 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53918 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53919 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53920 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53921 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53922 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53923 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53924 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53925 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53926 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53927 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53928 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53929 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53930 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53931 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53932 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53933 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53934 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53935 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53936 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53937 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53938 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 261 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53939 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53940 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53941 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53942 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53943 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53944 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53945 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 4416.37 | 698 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53946 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 491 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53947 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53948 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 491 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53949 | 35 | 380068 | 65153 | 0 | 491 | 4415.37 | 4416.37 | 491 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53950 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 4416.37 | 653 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53951 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53952 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53953 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0850

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0851

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53954 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53955 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53956 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 698 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53957 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 698 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53958 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 93 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53959 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53960 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53961 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53962 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53963 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53964 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53965 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53966 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53967 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53968 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53969 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53970 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53971 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53972 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53973 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53974 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53975 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53976 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53977 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 173 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53978 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53979 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53980 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53981 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53982 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53983 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 2 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53984 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53985 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53986 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53987 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53988 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53989 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53990 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53991 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53992 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53993 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53994 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53995 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53996 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53997 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53998 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 53999 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54000 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54001 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54002 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54003 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54004 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54005 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54006 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54007 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54008 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54009 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54010 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54011 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54012 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54013 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54014 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54015 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54016 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54017 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |

HIGHLY CONFIDENTIAL

PTX064.0852

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54018 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54019 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54020 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54021 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54022 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54023 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54024 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54025 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54026 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54027 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54028 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54029 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54030 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54031 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54032 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54033 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54034 | 95 | 380068 | 65153 | 0 | 491 | 4278.56 | | 491 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54035 | 95 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54036 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54037 | 95 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54038 | 95 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54039 | 95 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54040 | 95 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54041 | 95 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54042 | 95 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54043 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54044 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54045 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54046 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54047 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54048 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 698 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54049 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54050 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54051 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54052 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54053 | 95 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54054 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54055 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54056 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54057 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54058 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54059 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54060 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54061 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54062 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54063 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 653 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54064 | 95 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54065 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54066 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54067 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54068 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54069 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54070 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54071 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54072 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54073 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54074 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54075 | 95 | 380068 | 65153 | 0 | 491 | 4416.37 | | 491 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54076 | 95 | 380068 | 65153 | 0 | 827 | 4416.37 | | 827 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54077 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54078 | 95 | 380068 | 65153 | 0 | 653 | 4415.37 | | 653 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54079 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54080 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |
| 54081 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 4 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL
PTX064.0853

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 54082 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 491 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54083 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54084 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54085 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54086 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54087 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54088 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54089 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54090 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54091 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 653 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54092 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54093 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54094 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54095 | 35 | 380068 | 65153 | 0 | 491 | 4279.56.0 | 4416.37.0 | 491 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54096 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54097 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54098 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54099 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54100 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54101 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | 4416.37.0 | 698 | 402 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54102 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54103 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54104 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54105 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54106 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54107 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54108 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54109 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54110 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54111 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 653 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54112 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 491 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54113 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | 4416.37.0 | 698 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54114 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54115 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54116 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54117 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54118 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54119 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54120 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | 4416.37.0 | 698 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54121 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | 4416.37.0 | 946 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54122 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54123 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54124 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | 4416.37.0 | 698 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54125 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | 4416.37.0 | 698 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54126 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | 4416.37.0 | 698 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54127 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | 4416.37.0 | 491 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54128 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54129 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | 4416.37.0 | 946 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54130 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54131 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54132 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | 4416.37.0 | 946 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 4 |
| 54133 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54134 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54135 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | 4416.37.0 | 698 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54136 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54137 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54138 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | 4416.37.0 | 946 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54139 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 946 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54140 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | 4416.37.0 | 946 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54141 | 35 | 380068 | 65153 | 0 | 946 | 4415.37.0 | 4416.37.0 | 946 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54142 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54143 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54144 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | 4416.37.0 | 946 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54145 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | 4416.37.0 | 946 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| 1 | A WIDEPT | B WUITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54146 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 946 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54147 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54148 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 622 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54149 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54151 | 35 | 380068 | 65153 | 0 | 142 | 4416.37 | | 142 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54152 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54153 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54154 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54156 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54157 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 709 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54158 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54159 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54161 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54162 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54163 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54164 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54166 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54167 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54168 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54169 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54171 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54172 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 653 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54173 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 622 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54174 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 653 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54176 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 946 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54177 | 35 | 380068 | 65153 | 0 | 946 | 4278.56 | | 653 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54179 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 877 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54181 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54182 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54183 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54184 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54186 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54187 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54188 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54189 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54191 | 35 | 380068 | 65153 | 0 | 947 | 4416.37 | | 653 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54192 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 653 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54193 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54194 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54196 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54197 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54198 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54199 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54201 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54202 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54203 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54204 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54206 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54207 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54208 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 611 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |
| 54209 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 5 |

HIGHLY CONFIDENTIAL

PTX064.0854

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0855

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY55 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54210 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54211 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54212 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54213 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54214 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 91 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54215 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54216 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54217 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54218 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54219 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54220 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54221 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54222 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54223 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54224 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54225 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54226 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54227 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54228 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54229 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54230 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54231 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54232 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54233 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54234 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54235 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54236 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54237 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54238 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54239 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54240 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54241 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54242 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54243 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54244 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54245 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 704 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54246 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54247 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54248 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54249 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54250 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54251 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54252 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54253 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54254 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54255 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54256 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54257 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54258 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54259 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54260 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54261 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54262 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54263 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54264 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54265 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54266 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54267 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54268 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 625 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54269 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54270 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54271 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54272 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54273 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54274 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 622 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54275 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54276 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54277 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54278 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54279 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54280 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54281 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54282 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54283 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54284 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54285 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54286 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54287 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54288 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 85 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54289 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54290 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54291 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 946 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54292 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54293 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54294 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54295 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54296 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54297 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54298 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54299 | 35 | 380068 | 65153 | 0 | 946 | 4278.56.00 | | 946 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54300 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54301 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54302 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54303 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54304 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54305 | 35 | 380068 | 65153 | 0 | 946 | 4278.56.00 | | 946 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54306 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54307 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54308 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54309 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54310 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54311 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54312 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54313 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54314 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54315 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54316 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54317 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54318 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54319 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54320 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54321 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54322 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54323 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54324 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54325 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54326 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54327 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54328 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54329 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 877 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54330 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54331 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54332 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 877 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54333 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54334 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54335 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54336 | 35 | 380068 | 65153 | 0 | 877 | 4415.37.00 | | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54337 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |

HIGHLY CONFIDENTIAL
PTX064.0856

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0857

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYRS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54338 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54339 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54340 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54341 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54342 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54343 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54344 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54345 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54346 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54347 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54348 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54349 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54350 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54351 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54352 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54353 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54354 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54355 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54356 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54357 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54358 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54359 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54360 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54361 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54362 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54363 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54364 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54365 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54366 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54367 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54368 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54369 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54370 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54371 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54372 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54373 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54374 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54375 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54376 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54377 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54378 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54379 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54380 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54381 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54382 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54383 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54384 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54385 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54386 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54387 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54388 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54389 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54390 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54391 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54392 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54393 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54394 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54395 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54396 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54397 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54398 | 35 | 380068 | 65153 | 0 | 946 | 4278.56 | 0 | 946 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54399 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |
| 54400 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 5 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0858

| # | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54402 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 877 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54403 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 653 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54404 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54405 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54406 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54407 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54408 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54409 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54410 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54411 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54412 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 698 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54413 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 946 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54414 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54415 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54416 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 902 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54417 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 653 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54418 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54419 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54420 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54421 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54422 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54423 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54424 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 477 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54425 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 477 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54426 | 35 | 380068 | 65153 | 0 | 477 | 4416.37.0 | | 946 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54427 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54428 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54429 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 622 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54430 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 946 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54431 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54432 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54433 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54434 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 698 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54435 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 946 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54436 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54437 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54438 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54439 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 698 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54440 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 946 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54441 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54442 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54443 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54444 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 698 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54445 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54446 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54447 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54448 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54449 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54450 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54451 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54452 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 946 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54453 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54454 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54455 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54456 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54457 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 698 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54458 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 698 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54459 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54460 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54461 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54462 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54463 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54464 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 698 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54465 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 54466 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54467 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54468 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54469 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54470 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54471 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54472 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54473 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54474 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54475 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54476 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54477 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54478 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54479 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54480 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54481 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54482 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54483 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54484 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 398 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54485 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54486 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54487 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54488 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54489 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54490 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54491 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54492 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54493 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54494 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54495 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54496 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54497 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54498 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54499 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54500 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54501 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54502 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 385 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54503 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 5 |
| 54504 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54505 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54506 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54507 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 786 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54508 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54509 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54510 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54511 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54512 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54513 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54514 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54515 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54516 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54517 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54518 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54519 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54520 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54521 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54522 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.0 | | 698 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54523 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54524 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54525 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54526 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54527 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54528 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |
| 54529 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 | | 2012 | 6 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0859

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYRS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54530 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54531 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54532 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54533 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54534 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54535 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54536 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54537 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54538 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54539 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54540 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54541 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54542 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54543 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54544 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54545 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54546 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54547 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54548 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54549 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54550 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54551 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54552 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54553 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54554 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54555 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54556 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54557 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54558 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54559 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54560 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54561 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54562 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54563 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54564 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54565 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54566 | 35 | 380068 | 65153 | 0 | 698 | 4416.37.00 | | 698 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54567 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54568 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54569 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54570 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54571 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54572 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54573 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54574 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54575 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54576 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54577 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54578 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54579 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54580 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54581 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54582 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54583 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54584 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54585 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54586 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54587 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54588 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54589 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54590 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54591 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54592 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54593 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0860

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVY5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54594 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54595 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54596 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54597 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54598 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 251 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54599 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54600 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54601 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54602 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54603 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54604 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54605 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54606 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54607 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54608 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54609 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54610 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54611 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54612 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 611 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54613 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54614 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54615 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54616 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54617 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54618 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54619 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54620 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54621 | 35 | 380068 | 65153 | 0 | 946 | 4279.56 | 0 | 946 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54622 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54623 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54624 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54625 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54626 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54627 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54628 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54629 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54630 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54631 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54632 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54633 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54634 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54635 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54636 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54637 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 6642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54638 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54639 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54640 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54641 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54642 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54643 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54644 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54645 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54646 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54647 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54648 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54649 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54650 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54651 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54652 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54653 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54654 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54655 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54656 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |
| 54657 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RND RING | 0 | | 2012 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0862

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54658 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54659 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54660 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54661 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54662 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54663 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54664 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54665 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54666 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54667 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54668 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54669 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54670 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54671 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54672 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54673 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54674 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54675 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54676 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54677 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 426 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54678 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54679 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54680 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54681 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54682 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54683 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54684 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54685 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54686 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54687 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54688 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54689 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54690 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54691 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54692 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54693 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54694 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54695 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54696 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54697 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54698 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54699 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54700 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54701 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54702 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54703 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54704 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54705 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54706 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54707 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 228 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54708 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54709 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54710 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54711 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 210 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54712 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54713 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54714 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54715 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54716 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 477 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54717 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54718 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54719 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54720 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54721 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0863

| | A WIDEPT | B WVITEM | C WVVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54722 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54723 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54724 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54725 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54726 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54727 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54728 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54729 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54730 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54731 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 451 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54732 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54733 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54734 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54735 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54736 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54737 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54738 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54739 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54740 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54741 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 426 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54742 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54743 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54744 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54745 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54746 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54747 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54748 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54749 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54750 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54751 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54752 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54753 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54754 | 35 | 380068 | 65153 | 0 | 877 | 4279.56 | 0 | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54755 | 35 | 380068 | 65153 | 0 | 653 | 4279.56 | 0 | 653 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54756 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54757 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54758 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54759 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54760 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54761 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54762 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54763 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54764 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54765 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54766 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54767 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54768 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54769 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54770 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54771 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54772 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | 0 | 698 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54773 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54774 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54775 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54776 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54777 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54778 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54779 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54780 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54781 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54782 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54783 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54784 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54785 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54786 | 35 | 380068 | 65153 | | 491 | 4416.37 | 0 | 491 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54787 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54788 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54789 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54790 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54791 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54792 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 698 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54793 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54794 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54795 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54796 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54797 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54798 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54799 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54800 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54801 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54802 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54803 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54804 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54805 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 878 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54806 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54807 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54808 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54809 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54810 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54811 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54812 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54813 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54814 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54815 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54816 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54817 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54818 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54819 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54820 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54821 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54822 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54823 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54824 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54825 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54826 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54827 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54828 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54829 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54830 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54831 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54832 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54833 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54834 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54835 | 35 | 380068 | 65153 | | 946 | 4278.56 | 0 | 946 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54836 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54837 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54838 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54839 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54840 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54841 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54842 | 35 | 380068 | 65153 | | 698 | 4416.37 | 0 | 698 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54843 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54844 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54845 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54846 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54847 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54848 | 35 | 380068 | 65153 | | 946 | 4416.37 | 0 | 946 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |
| 54849 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0864

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0865

| # | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|-------|--------|----------|
| 54850 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54851 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54852 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54853 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54854 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54855 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54856 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54857 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54858 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54859 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54860 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54861 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54862 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54863 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54864 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54865 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54866 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54867 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54868 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54869 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54870 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54871 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54872 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54873 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54874 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54875 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54876 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54877 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54878 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 946 | 497 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54879 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54880 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 946 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54881 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54882 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54883 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54884 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54885 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54886 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 698 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54887 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54888 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 698 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54889 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54890 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 653 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54891 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 877 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54892 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54893 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 682 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54894 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54895 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54896 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54897 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54898 | 35 | 380068 | 65153 | 0 | 698 | 4416.37 | | 698 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54899 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 653 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54900 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 698 | 585 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 6 |
| 54901 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 877 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54902 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 946 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54903 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54904 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54905 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54906 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54907 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 698 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54908 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 585 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54909 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54910 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54911 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54912 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |
| 54913 | 35 | 380068 | 65153 | 0 | 653 | 4415.37 | | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0866

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54914 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54915 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54916 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54917 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54918 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54919 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54920 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54921 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54922 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54923 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54924 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54925 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54926 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54927 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54928 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54929 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54930 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54931 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54932 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54933 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54934 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54935 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54936 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54937 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54938 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54939 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54940 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54941 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54942 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54943 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54944 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54945 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54946 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54947 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54948 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54949 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 408 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54950 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54951 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54952 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54953 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54954 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54955 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54956 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54957 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54958 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54959 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54960 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54961 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54962 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54963 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54964 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54965 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54966 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54967 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54968 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54969 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54970 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54971 | 35 | 380068 | 65153 | 0 | 877 | 4278.56 | | 877 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54972 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54973 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54974 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54975 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54976 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54977 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR5 | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54978 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54979 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54980 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54981 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54982 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54983 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54984 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54985 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54986 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54987 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54988 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54989 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54990 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54991 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 603 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54992 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54993 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54994 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54995 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54996 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54997 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54998 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 54999 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55000 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55001 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55002 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55003 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55004 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55005 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55006 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55007 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55008 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55009 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55010 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55011 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55012 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55013 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55014 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55015 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55016 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55017 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 389 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55018 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55019 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55020 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55021 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55022 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55023 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55024 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55025 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55026 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55027 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55028 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55029 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55030 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55031 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55032 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55033 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55034 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55035 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55036 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55037 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55038 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55039 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55040 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55041 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0867

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0868

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBIDYR | WINLC | WIGITM | WIBUYR5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 55042 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55043 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55044 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55045 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55046 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55047 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55048 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55049 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55050 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55051 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55052 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55053 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55054 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55055 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55056 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55057 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55058 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55059 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55060 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 585 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55061 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55062 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55063 | 35 | 380068 | 65153 | 0 | 946 | 4278.56 | 0 | 946 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55064 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55065 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55066 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55067 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55068 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55069 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55070 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55071 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55072 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55073 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55074 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55075 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55076 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 585 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55077 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55078 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 585 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55079 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55080 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55081 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55082 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55083 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 585 | 1110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55084 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 585 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55085 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55086 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55087 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 946 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55088 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55089 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55090 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 653 | 242 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55091 | 35 | 380068 | 65153 | 0 | 877 | 4415.37 | 0 | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55092 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55093 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55094 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55095 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55096 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55097 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55098 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55099 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55100 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 877 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55101 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55102 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | 0 | 877 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55103 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55104 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55105 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0869

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55106 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55107 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55108 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55109 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55110 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55111 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55112 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55113 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55114 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55115 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55116 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55117 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55118 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55119 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55120 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55121 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55122 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55123 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55124 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55125 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55126 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55127 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55128 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55129 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55130 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55131 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55132 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55133 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55134 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55135 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55136 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55137 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55138 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55139 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 463 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55140 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55141 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55142 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55143 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55144 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55145 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55146 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55147 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55148 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55149 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55150 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55151 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55152 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55153 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55154 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55155 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55156 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55157 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55158 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55159 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55160 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55161 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55162 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55163 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55164 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55165 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55166 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55167 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55168 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55169 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-54685z4v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0870

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55170 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55171 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55172 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55173 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55174 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55175 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55176 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55177 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55178 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55179 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55180 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55181 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55182 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55183 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55184 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55185 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55186 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55187 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55188 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55189 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55190 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55191 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55192 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55193 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55194 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55195 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55196 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55197 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55198 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55199 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55200 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55201 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55202 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55203 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55204 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55205 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55206 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55207 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 946 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55208 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55209 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55210 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55211 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55212 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 946 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55213 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55214 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55215 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55216 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55217 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55218 | 35 | 380068 | 65153 | 0 | 946 | 4415.37 | 0 | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55219 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55220 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 946 | 698 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55221 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55222 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 946 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55223 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55224 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 946 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55225 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55226 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55227 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55228 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 585 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55229 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 585 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55230 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55231 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 585 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55232 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 877 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55233 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0871

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYR | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 55234 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55235 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55236 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55237 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 611 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55238 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55239 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55240 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55241 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55242 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55243 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55244 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55245 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55246 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55247 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55248 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55249 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55250 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55251 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55252 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55253 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55254 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55255 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55256 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55257 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55258 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55259 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55260 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55261 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55262 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55263 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55264 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55265 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55266 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 9107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55267 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 902 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55268 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55269 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55270 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55271 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55272 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55273 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55274 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55275 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55276 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55277 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55278 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55279 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55280 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 946 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55281 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55282 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55283 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55284 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55285 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55286 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55287 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 7 |
| 55288 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55289 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55290 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55291 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55292 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55293 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55294 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55295 | 35 | 380068 | 65153 | 0 | 653 | 4415.37.0 | | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55296 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55297 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0872

| 1 | A DIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE5 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55298 | 35 | 380068 | 65153 | 0 | 653 | 4278.56 | | 653 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55299 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55300 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55301 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55302 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55303 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55304 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55305 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55306 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55307 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55308 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55309 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55310 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55311 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55312 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55313 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55314 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55315 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55316 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55317 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55318 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55319 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55320 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55321 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55322 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55323 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55324 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55325 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55326 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55327 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55328 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55329 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55330 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55331 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55332 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55333 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55334 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55335 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55336 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 722 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55337 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55338 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55339 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55340 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55341 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 710 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55342 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55343 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55344 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55345 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55346 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55347 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55348 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55349 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55350 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55351 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55352 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55353 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55354 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55355 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55356 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55357 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55358 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55359 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55360 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55361 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 55362 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55363 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55364 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55365 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55366 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55367 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55368 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55369 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55370 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55371 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55372 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55373 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55374 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55375 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55376 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55377 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55378 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55379 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55380 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 11 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55381 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55382 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55383 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55384 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55385 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55386 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55387 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55388 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55389 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55390 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55391 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55392 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55393 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55394 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55395 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55396 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 228 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55397 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55398 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55399 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55400 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55401 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 236 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55402 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55403 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55404 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55405 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55406 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 3047 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55407 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55408 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55409 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55410 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55411 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 4206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55412 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55413 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55414 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55415 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55416 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55417 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55418 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55419 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55420 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55421 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55422 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55423 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55424 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |
| 55425 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RRING | 0 | | 2012 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0873

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYDYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 55426 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55427 | 35 | 380068 | 65153 | 0 | 877 | 4278.56 | 0 | 877 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55428 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 877 | 823 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55429 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 725 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55430 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 585 | 585 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55431 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55432 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 1110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55433 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55434 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55435 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55436 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55437 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55438 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55439 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55440 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55441 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55442 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55443 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55444 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55445 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55446 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55447 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55448 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55449 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55450 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55451 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55452 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55453 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55454 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55455 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55456 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55457 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55458 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55459 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 197 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55460 | 35 | 380068 | 65153 | 0 | 174 | 4416.37 | 0 | 174 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55461 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55462 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55463 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55464 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55465 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55466 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55467 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55468 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55469 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55470 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55471 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55472 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55473 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55474 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55475 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 585 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55476 | 35 | 380068 | 65153 | 0 | 585 | 4415.37 | 0 | 585 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55477 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55478 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 288 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55479 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55480 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55481 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55482 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55483 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55484 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55485 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55486 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55487 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55488 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55489 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0874

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY55 | I WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55490 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 659 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55491 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 760 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55492 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 24 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55493 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 122 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55494 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 144 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55495 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 146 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55496 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 453 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55497 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 471 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55498 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 694 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55499 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 119 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55500 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 128 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55501 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 410 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55502 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 28 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55503 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 44 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55504 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55505 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9034 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55506 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 348 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55507 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 347 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55508 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 374 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55509 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 375 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55510 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 376 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55511 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 372 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55512 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 373 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55513 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 379 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55514 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 370 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55515 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 344 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55516 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 346 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55517 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 147 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55518 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 148 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55519 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 149 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55520 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 464 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55521 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 482 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55522 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 114 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55523 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 19 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55524 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 10 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55525 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 107 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55526 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 61 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55527 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 145 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55528 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 148 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55529 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 371 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55530 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 306 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55531 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 186 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55532 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 10 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55533 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 112 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55534 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 487 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55535 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 9 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55536 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 63 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55537 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 682 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55538 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 684 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55539 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 585 | 377 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55540 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 622 | 1015 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55541 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 585 | 657 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55542 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 302 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55543 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 313 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55544 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 318 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55545 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 327 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55546 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 329 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55547 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 332 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55548 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 333 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55549 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 307 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55550 | 35 | 380068 | 65153 | 0 | 877 | 4415.37 | 0 | 877 | 308 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55551 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 322 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55552 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 324 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |
| 55553 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 325 | 1OCT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1OCTRDRING | 0 | | 2012 | 8 |

HIGHLY CONFIDENTIAL

PTX064.0875

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

PTX064.0876
HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUY5 | WIWH55 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 55554 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55555 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55556 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55557 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55558 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55559 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55560 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55561 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55562 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55563 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55564 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55565 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55566 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55567 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55568 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55569 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55570 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55571 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55572 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 1106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55573 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 708 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55574 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55575 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55576 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55577 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55578 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55579 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55580 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55581 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55582 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55583 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55584 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55585 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55586 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55587 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55588 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 409 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55589 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55590 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55591 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55592 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55593 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55594 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55595 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55596 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55597 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 611 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55598 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55599 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55600 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55601 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55602 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55603 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55604 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55605 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55606 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55607 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55608 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.0 | | 491 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55609 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55610 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55611 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 622 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55612 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55613 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55614 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55615 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55616 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |
| 55617 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0877

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55618 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55619 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55620 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55621 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55622 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55623 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55624 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55625 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55626 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55627 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55628 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55629 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55630 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55631 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55632 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55633 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55634 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55635 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55636 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55637 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55638 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55639 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55640 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55641 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 73 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55642 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 708 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55643 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55644 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 796 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55645 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55646 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55647 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 730 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55648 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 1107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55649 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55650 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55651 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55652 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 838 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55653 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55654 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55655 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55656 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55657 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55658 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55659 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55660 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55661 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55662 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55663 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55664 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55665 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55666 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55667 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 1035 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55668 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1100 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55669 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55670 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55671 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55672 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55673 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55674 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55675 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55676 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55677 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55678 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 8 |
| 55679 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 9 |
| 55680 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 9 |
| 55681 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | | | 2012 | 9 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55682 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 653 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55683 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55684 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55685 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55686 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55687 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55688 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55689 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55690 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55691 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 385 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55692 | 35 | 380068 | 65153 | 0 | 622 | 4410.37 | 00 | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55693 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55694 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55695 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 622 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55696 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55697 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55698 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55699 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55700 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55701 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 160 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55702 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55703 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55704 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55705 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55706 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 608 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55707 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 9004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55708 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55709 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55710 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55711 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 331 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55712 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55713 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55714 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55715 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 653 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55716 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55717 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55718 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55719 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 877 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55720 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55721 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55722 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 653 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55723 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55724 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55725 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55726 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55727 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 585 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55728 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55729 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 622 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55730 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 962 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55731 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 585 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55732 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55733 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55734 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55735 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55736 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55737 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 585 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55738 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 622 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55739 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55740 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55741 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55742 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 622 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55743 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55744 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 622 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55745 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0878

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL   PTX064.0879

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 55746 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55747 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 1110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55748 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55749 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55750 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 13 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55751 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55752 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55753 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55754 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55755 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55756 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55757 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55758 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55759 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55760 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55761 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55762 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55763 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55764 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55765 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55766 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55767 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55768 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55769 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55770 | 35 | 380068 | 65153 | 0 | 673 | 4416.37 | 0 | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55771 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55772 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55773 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55774 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55775 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55776 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55777 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55778 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55779 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55780 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 228 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55781 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55782 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55783 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55784 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 220 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55785 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55786 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55787 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55788 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55789 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55790 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55791 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55792 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55793 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55794 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55795 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55796 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55797 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55798 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55799 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55800 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55801 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55802 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55803 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55804 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55805 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55806 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55807 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 622 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55808 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |
| 55809 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2012 | 9 |

DOCSNY-546852v4   Tiffany and Co., et al. v. Costco Wholesale Corp.   13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0880

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | WIDEPT | WITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 55810 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55811 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55812 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55813 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55814 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55815 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55816 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55817 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55818 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55819 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55820 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55821 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55822 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55823 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55824 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55825 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55826 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55827 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55828 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55829 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55830 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55831 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55832 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55833 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55834 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55835 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55836 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55837 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55838 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55839 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55840 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55841 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55842 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55843 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55844 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55845 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55846 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55847 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55848 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55849 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55850 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55851 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55852 | 95 | 380068 | 65153 | 0 | 653 | 4278.56 | 0 | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55853 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 9209 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55854 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55855 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55856 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55857 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55858 | 95 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55859 | 95 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55860 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55861 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55862 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55863 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55864 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55865 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55866 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55867 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55868 | 95 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55869 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55870 | 95 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55871 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55872 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |
| 55873 | 95 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 |  | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD.RING | 0 |  | 2012 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0881

HIGHLY CONFIDENTIAL

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55874 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55875 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55876 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55877 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55878 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55879 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55880 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55881 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55882 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55883 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55884 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55885 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55886 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55887 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55888 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55889 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55890 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55891 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55892 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55893 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55894 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55895 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55896 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55897 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55898 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55899 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55900 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 585 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55901 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 585 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55902 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 585 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55903 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 653 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55904 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 622 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55905 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 622 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55906 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55907 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55908 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55909 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55910 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55911 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55912 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55913 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55914 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55915 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55916 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55917 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55918 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55919 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55920 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55921 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55922 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55923 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55924 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55925 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55926 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55927 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55928 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55929 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55930 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55931 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55932 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55933 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55934 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55935 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 653 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55936 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55937 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0882

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGTTM | WIBUYRS55 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 55938 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55939 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55940 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55941 | 35 | 380008 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55942 | 35 | 380008 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55943 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55944 | 35 | 380008 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55945 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55946 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55947 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 926 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55948 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55949 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55950 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55951 | 35 | 380008 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55952 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55953 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55954 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55955 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55956 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55957 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55958 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55959 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55960 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55961 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55962 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 716 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55963 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55964 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55965 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55966 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55967 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55968 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55969 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55970 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55971 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55972 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55973 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55974 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55975 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55976 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 830 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55977 | 35 | 380008 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55978 | 35 | 380008 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55979 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55980 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55981 | 35 | 380008 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55982 | 35 | 380008 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55983 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55984 | 35 | 380008 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55985 | 35 | 380008 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55986 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55987 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55988 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55989 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55990 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55991 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55992 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55993 | 35 | 380008 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55994 | 35 | 380008 | 65153 | 0 | 585 | 4415.37 | 0 | 585 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55995 | 35 | 380008 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55996 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55997 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55998 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 55999 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56000 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56001 | 35 | 380008 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 56002 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56003 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56004 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56005 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56006 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56007 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56008 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56009 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56010 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56011 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | 0 | 877 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56012 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56013 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56014 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56015 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56016 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56017 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56018 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56019 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | 0 | 877 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56020 | 35 | 380068 | 65153 | 0 | 491 | 4416.37.00 | 0 | 491 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56021 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56022 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56023 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56024 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56025 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56026 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56027 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56028 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56029 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56030 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56031 | 35 | 380068 | 65153 | 0 | 585 | 4279.56.00 | 0 | 585 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56032 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 389 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56033 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56034 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56035 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56036 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56037 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56038 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56039 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56040 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 885 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56041 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56042 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56043 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56044 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | 0 | 877 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56045 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56046 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56047 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56048 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56049 | 35 | 380068 | 65153 | 0 | 873 | 4279.56.00 | 0 | 873 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56050 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56051 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56052 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56053 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56054 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56055 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56056 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56057 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | 0 | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56058 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 0 | 622 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56059 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 0 | 653 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56060 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | 0 | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56061 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | 0 | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56062 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | 0 | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56063 | 35 | 380068 | 65153 | 0 | 877 | 4415.37.00 | 0 | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 9 |
| 56064 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 0 | 585 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0883

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 560066 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 4416.37.00 | 585 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560067 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 4416.37.00 | 585 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560068 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 4416.37.00 | 585 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560069 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 4416.37.00 | 585 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560070 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 4416.37.00 | 585 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560071 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | 4416.37.00 | 877 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560072 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560073 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560074 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 4416.37.00 | 585 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560075 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 4416.37.00 | 585 | 847 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560076 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560077 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560078 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560079 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560080 | 35 | 380068 | 65153 | 0 | 411 | 4416.37.00 | 4416.37.00 | 411 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560081 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560082 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560083 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560084 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 729 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560085 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560086 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560087 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | 4416.37.00 | 877 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560088 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560089 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560090 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560091 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560092 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560093 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560094 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560095 | 35 | 380068 | 65153 | 0 | 942 | 4416.37.00 | 4416.37.00 | 942 | 94 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560096 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560097 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560098 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560099 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560100 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560101 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | 4416.37.00 | 946 | 1106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560102 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 796 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560103 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560104 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 4416.37.00 | 585 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560105 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | 4416.37.00 | 877 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560106 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560107 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560108 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 1305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560109 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 4416.37.00 | 585 | 9003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560110 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560111 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | 4416.37.00 | 877 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560112 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560113 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560114 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560115 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 4416.37.00 | 585 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560116 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | 4416.37.00 | 585 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560117 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560118 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560119 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560120 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560121 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | 4416.37.00 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560122 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560123 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 1607 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560124 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560125 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560126 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560127 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560128 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 560129 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | 4416.37.00 | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |

HIGHLY CONFIDENTIAL
PTX064.0884
Tiffany and Co., et al. v. Costco Wholesale Corp.
DOCSNY-546852v4
13CV1041-LTS-DCF

| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUDYR | WINLC | WIGITM | WIBUDY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56130 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 653 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56131 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56132 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56133 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56134 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56135 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56136 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56137 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56138 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56139 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56140 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56141 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56142 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 585 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56143 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 585 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56144 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56145 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 622 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56146 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 585 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56147 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 585 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56148 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56149 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56150 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56151 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56152 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56153 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56154 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56155 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56156 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56157 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56158 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56159 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56160 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56161 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56162 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56163 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56164 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56165 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56166 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56167 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56168 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56169 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56170 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56171 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56172 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56173 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56174 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56175 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56176 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56177 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56178 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56179 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56180 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56181 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56182 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 585 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56183 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 585 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56184 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56185 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56186 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56187 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 585 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56188 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56189 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56190 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56191 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56192 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56193 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0885

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0886

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 56194 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56195 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56196 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56197 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56198 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56199 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56200 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56201 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56202 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56203 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56204 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56205 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56206 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56207 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56208 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56209 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56210 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56211 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56212 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56213 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56214 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56215 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56216 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56217 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56218 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56219 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56220 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56221 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56222 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56223 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56224 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56225 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56226 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56227 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56228 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56229 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56230 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56231 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56232 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56233 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56234 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56235 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56236 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56237 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56238 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56239 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56240 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56241 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56242 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56243 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56244 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56245 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56246 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56247 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56248 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56249 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56250 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56251 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56252 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56253 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56254 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0887

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY55 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56258 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56259 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56260 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56261 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56262 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 724 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56263 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.00 | | 946 | 1111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56264 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56265 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56266 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56267 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56268 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56269 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56270 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56271 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56272 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 754 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56273 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56274 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56275 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56276 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56277 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | | 585 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56278 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | | 585 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56279 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | | 585 | 1110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56280 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56281 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56282 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56283 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56284 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.00 | | 585 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56285 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.00 | | 653 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56286 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56287 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.00 | | 622 | 1043 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56288 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56289 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56290 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56291 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56292 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56293 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56294 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56295 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56296 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56297 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56298 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56299 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 331 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56300 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56301 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56302 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56303 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56304 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56305 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56306 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56307 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56308 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56309 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56310 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56311 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56312 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56313 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56314 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56315 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56316 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56317 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56318 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56319 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56320 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56321 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.00 | | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0888

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56322 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56323 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56324 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56325 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56326 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56327 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56328 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56329 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56330 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56331 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56332 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56333 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56334 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56335 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56336 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56337 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56338 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56339 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56340 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56341 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56342 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56343 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56344 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56345 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56346 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56347 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56348 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56349 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56350 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56351 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56352 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56353 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56354 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56355 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56356 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56357 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56358 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56359 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56360 | 35 | 380068 | 65153 | 0 | 622 | 4279.56 | 0 | 622 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56361 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56362 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56363 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56364 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56365 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56366 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56367 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56368 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56369 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56370 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56371 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56372 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56373 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56374 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56375 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56376 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56377 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56378 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56379 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56380 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56381 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56382 | 35 | 380068 | 65153 | 0 | 585 | 4415.37 | 0 | 585 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56383 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56384 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56385 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56386 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 653 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56387 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56388 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 622 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56389 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56390 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 442 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56391 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56392 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56393 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56394 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56395 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56396 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56397 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56398 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56399 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56400 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 724 | 724 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56401 | 35 | 380068 | 65153 | 0 | 622 | 4278.56 | | 622 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56402 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56403 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56404 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56405 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56406 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56407 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56408 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56409 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56410 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56411 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56412 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56413 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56414 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56415 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56416 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 9004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56417 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56419 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56420 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56421 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56422 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56423 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56424 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56425 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56426 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56427 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56428 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56429 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56430 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56431 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56432 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56433 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56434 | 35 | 380068 | 65153 | 0 | 585 | 4425.56 | | 585 | 170 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56435 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56436 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56437 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56438 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56439 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56440 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56441 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56442 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56443 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56444 | 35 | 380068 | 65153 | 0 | 622 | 4415.73 | | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56445 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56446 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56447 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56448 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |
| 56449 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 | | 2012 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0889

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56450 | 35 | 380088 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56451 | 35 | 380088 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56452 | 35 | 380088 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56453 | 35 | 380088 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56454 | 35 | 380088 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 10 |
| 56455 | 35 | 380088 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56456 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56457 | 35 | 380088 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56458 | 35 | 380088 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56459 | 35 | 380088 | 65153 | 0 | 653 | 4416.37 | 0 | 585 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56460 | 35 | 380088 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56461 | 35 | 380088 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56462 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56463 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56464 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56465 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56466 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56467 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56468 | 35 | 380088 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56469 | 35 | 380088 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56470 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56471 | 35 | 380088 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56472 | 35 | 380088 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56473 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56474 | 35 | 380088 | 65153 | 0 | 585 | 4416.37 | 0 | 622 | 725 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56475 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56476 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56477 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56478 | 35 | 380088 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56479 | 35 | 380088 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56480 | 35 | 380088 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56481 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56482 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56483 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56484 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56485 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56486 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56487 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56488 | 35 | 380088 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 194 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56489 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56490 | 35 | 380088 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56491 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56492 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56493 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56494 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56495 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56496 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56497 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56498 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56499 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56500 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56501 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56502 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 877 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56503 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56504 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56505 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56506 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56507 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56508 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56509 | 35 | 380088 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56510 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56511 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56512 | 35 | 380088 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56513 | 35 | 380088 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |

HIGHLY CONFIDENTIAL

PTX064.0890

HIGHLY CONFIDENTIAL

PTX064.0891

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56514 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 622 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56515 | 35 | 380068 | 65153 | | 585 | 4416.37 | | 585 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56516 | 35 | 380068 | 65153 | | 585 | 4416.37 | | 585 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56517 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 622 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56518 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 622 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56519 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 622 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56520 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 622 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56521 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56522 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56523 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56524 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56525 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56526 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56527 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56528 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56529 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 622 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56530 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 877 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56531 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56532 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56533 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56534 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56535 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56536 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56537 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56538 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56539 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 622 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56540 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56541 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56542 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56543 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56544 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56545 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56546 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56547 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56548 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56549 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56550 | 35 | 380068 | 65153 | | 653 | 4416.37 | | 653 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56551 | 35 | 380068 | 65153 | | 653 | 4416.37 | | 653 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56552 | 35 | 380068 | 65153 | | 653 | 4416.37 | | 622 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56553 | 35 | 380068 | 65153 | | 653 | 4416.37 | | 653 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56554 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56555 | 35 | 380068 | 65153 | | 585 | 4416.37 | | 585 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56556 | 35 | 380068 | 65153 | | 653 | 4416.37 | | 653 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56557 | 35 | 380068 | 65153 | | 653 | 4416.37 | | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56558 | 35 | 380068 | 65153 | | 653 | 4420.56 | | 653 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56559 | 35 | 380068 | 65153 | | 585 | 4416.37 | | 585 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56560 | 35 | 380068 | 65153 | | 653 | 4416.37 | | 622 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56561 | 35 | 380068 | 65153 | | 653 | 4416.37 | | 653 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56562 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56563 | 35 | 380068 | 65153 | | 877 | 4416.37 | | 877 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56564 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 622 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56565 | 35 | 380068 | 65153 | | 653 | 4416.37 | | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56566 | 35 | 380068 | 65153 | | 653 | 4278.56 | | 653 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56567 | 35 | 380068 | 65153 | | 622 | 4416.37 | | 622 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |
| 56568 | 35 | 380068 | 65153 | | 653 | 4416.37 | | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD/RING | 0 | | 2012 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0892

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56578 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56579 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56580 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56581 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56582 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56583 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56584 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56585 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56586 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56587 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 397 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56588 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56589 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56590 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56591 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56592 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56593 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | | 946 | 1107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56594 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56595 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56596 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56597 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56598 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56599 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56600 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56601 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56602 | 35 | 380068 | 65153 | 0 | 622 | 4278.56 | | 622 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56603 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56604 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56605 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56606 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56607 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56608 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56609 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56610 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56611 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56612 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56613 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56614 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56615 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56616 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56617 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56618 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56619 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56620 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56621 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56622 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56623 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56624 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56625 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56626 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56627 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56628 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56629 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56630 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56631 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56632 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56633 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56634 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56635 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56636 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56637 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56638 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56639 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56640 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56641 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 56642 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56643 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56644 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56645 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56646 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56647 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56648 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56649 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56650 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56651 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56652 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56653 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56654 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56655 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56656 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56657 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56658 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56659 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56660 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56661 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56662 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56663 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56664 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56665 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56666 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56667 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56668 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56669 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56670 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 98 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56671 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56672 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56673 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56674 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56675 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56676 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56677 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56678 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56679 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56680 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56681 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56682 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56683 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56684 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56685 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56686 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56687 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 9104 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56688 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56689 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56690 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56691 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56692 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56693 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56694 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56695 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56696 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56697 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56698 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56699 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56700 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56701 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56702 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0893

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0894

|  | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6S | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56706 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56707 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56708 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56709 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56710 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56711 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56712 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56713 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56714 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56715 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56716 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56717 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56718 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56719 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56720 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56721 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56722 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56723 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56724 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56725 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56726 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56727 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56728 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56729 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56730 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56731 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56732 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56733 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56734 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56735 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56736 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56737 | 35 | 380068 | 65153 | 0 | 653 | 4278.56 | 4416.37 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56738 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56739 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56740 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56741 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56742 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56743 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56744 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56745 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56746 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56747 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56748 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56749 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 9157 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56750 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56751 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56752 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56753 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56754 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56755 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56756 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56757 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56758 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56759 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56760 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 585 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56761 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 585 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56762 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56763 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56764 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56765 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56766 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56767 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56768 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |
| 56769 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CT RD RING | 0 |  | 2012 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A<br>WIDEPT | B<br>WIITEM | C<br>WIVEND | D<br>WISUFF | E<br>WIBUYR | F<br>WINLC | G<br>WIGITM | H<br>WIBUY5 | I<br>WIWHS5 | J<br>WISGN1 | K<br>WISGN2 | L<br>WISGN3 | M<br>WIRDES | N<br>WIANLC | O<br>WISKU | P<br>FSYEAR | Q<br>FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56770 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56771 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 585 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56772 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56773 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56774 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56775 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56776 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56777 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56778 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56779 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56780 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56781 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56782 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56783 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56784 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56785 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56786 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56787 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56788 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56789 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56790 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56791 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56792 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56793 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56794 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56795 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56796 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56797 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56798 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56799 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56800 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56801 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56802 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56803 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56804 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56805 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56806 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1123 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56807 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56808 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56809 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56810 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56811 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56812 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56813 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56814 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56815 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56816 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56817 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 1110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56818 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56819 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56820 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56821 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56822 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56823 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56824 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56825 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56826 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 877 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56827 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56828 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56829 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56830 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56831 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56832 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56833 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0895

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56834 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56835 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56836 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56837 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56838 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56839 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56840 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56841 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56842 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 11 |
| 56843 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56844 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56845 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56846 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56847 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 1123 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56848 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56849 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56850 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56851 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56852 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56853 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56854 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56855 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56856 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56857 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56858 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56859 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56860 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56861 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56862 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56863 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56864 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56865 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56866 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56867 | 35 | 380068 | 65153 | 0 | 611 | 4416.37 | 0 | 611 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56868 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56869 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56870 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56871 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56872 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56873 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 601 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56874 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56875 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56876 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56877 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56878 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56879 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56880 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56881 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56882 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56883 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56884 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56885 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 585 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56886 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56887 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56888 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56889 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56890 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56891 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56892 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56893 | 35 | 380068 | 65153 | 0 | 653 | 4415.37 | 0 | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56894 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56895 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56896 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |

Page 889 of 3341

13CV1041-LTS-DCF          DOCSNY-546852v4          Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0896

HIGHLY CONFIDENTIAL

PTX064.0897

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 56898 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56899 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56900 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56901 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56902 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 63 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56903 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56904 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56905 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56906 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56907 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56908 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56909 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 622 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56910 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56911 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56912 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56913 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56914 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56915 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56916 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56917 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56918 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 622 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56919 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56920 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56921 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56922 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56923 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56924 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 622 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56925 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56926 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56927 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56928 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56929 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56930 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56931 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56932 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56933 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56934 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56935 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56936 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 877 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56937 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 877 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56938 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56939 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 877 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56940 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56941 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56942 | 35 | 380068 | 65153 | 0 | 877 | 4278.56 | 0 | 187 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56943 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56944 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56945 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56946 | 35 | 380068 | 65153 | 0 | 877 | 4278.56 | 0 | 653 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56947 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 877 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56948 | 35 | 380068 | 65153 | 0 | 653 | 4415.37 | 0 | 653 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56949 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56950 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 877 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56951 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 653 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56952 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56953 | 35 | 380068 | 65153 | 0 | 653 | 4415.37 | 0 | 877 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56954 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56955 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 653 | 1116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56956 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56957 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56958 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56959 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56960 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 56961 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 653 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0898

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566962 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566963 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566964 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566965 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566966 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 622 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566967 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566968 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566969 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566970 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566971 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566972 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566973 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566974 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566975 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 1118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566976 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 614 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566977 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 1114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566978 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566979 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566980 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566981 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566982 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566983 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566984 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566985 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566986 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566987 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566988 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566989 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566990 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566991 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 653 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566992 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566993 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566994 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566995 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566996 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 653 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566997 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 585 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566998 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 566999 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567000 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567001 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 622 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567002 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567003 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 585 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567004 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 877 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567005 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567006 | 35 | 380068 | 65153 | | 653 | 4416.37 | 0 | 585 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567007 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 877 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567008 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567009 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567010 | 35 | 380068 | 65153 | | 877 | 4416.37 | 0 | 653 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567011 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567012 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 1126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567013 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567014 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 34 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567015 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567016 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567017 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567018 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567019 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567020 | 35 | 380068 | 65153 | | 585 | 4416.37 | 0 | 585 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567021 | 35 | 380068 | 65153 | | 585 | 4415.37 | 0 | 585 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567022 | 35 | 380068 | 65153 | | 622 | 4415.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567023 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567024 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 567025 | 35 | 380068 | 65153 | | 622 | 4416.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0899

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57026 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57027 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57028 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57029 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 622 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57030 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57031 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57032 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57033 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57034 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57035 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57036 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57037 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57038 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57039 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57040 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57041 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57042 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57043 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57044 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 585 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57045 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57046 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57047 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57048 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57049 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57050 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57051 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57052 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57053 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57054 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1058 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57055 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57056 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57057 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57058 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57059 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 426 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57060 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57061 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57062 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57063 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57064 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 331 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57065 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57066 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57067 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57068 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57069 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 164 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57070 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57071 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57072 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57073 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57074 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57075 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57076 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57077 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57078 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57079 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57080 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57081 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57082 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57083 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57084 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57085 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57086 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57087 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57088 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57089 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0900

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57090 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57091 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57092 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57093 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57094 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57095 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57096 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57097 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57098 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57099 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57100 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57101 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57102 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 585 | 585 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57103 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 4416.37.0 | 622 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57104 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 622 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57105 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57106 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57107 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57108 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57109 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57110 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57111 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57112 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57113 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 622 | 1124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57114 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 622 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57115 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57116 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57117 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57118 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57119 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57120 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 155 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57121 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57122 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57123 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57124 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57125 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57126 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57127 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57128 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57129 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57130 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 622 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57131 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57132 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57133 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57134 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57135 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57136 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57137 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57138 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 4416.37.0 | 653 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57139 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57140 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57141 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 4416.37.0 | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57142 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57143 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57144 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57145 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57146 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57147 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57148 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57149 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57150 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57151 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57152 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |
| 57153 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 4416.37.0 | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2012 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0901

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57154 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57155 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57156 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57157 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57158 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57159 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57160 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57161 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57162 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57163 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 229 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57164 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57165 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57166 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57167 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57168 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57169 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57170 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57171 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57172 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57173 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57174 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57175 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57176 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57177 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57178 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 0 | 653 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57179 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 0 | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57180 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 1121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57181 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57182 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57183 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57184 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57185 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57186 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57187 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57188 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57189 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57190 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57191 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57192 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57193 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 11 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57194 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57195 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57196 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 0 | 585 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57197 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 0 | 585 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57198 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 0 | 653 | 262 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57199 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57200 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57201 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 0 | 585 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57202 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 0 | 585 | 1110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57203 | 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | 0 | 585 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57204 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57205 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 0 | 653 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57206 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 0 | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57207 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | 0 | 946 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57208 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | 0 | 946 | 166 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57209 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 0 | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57210 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 0 | 653 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57211 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 0 | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57212 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 0 | 653 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57213 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 0 | 653 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57214 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | 0 | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57215 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57216 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | 0 | 877 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |
| 57217 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | 0 | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2012 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0902

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUVYS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57218 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 946 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57219 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 00 | 946 | 1111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57220 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 653 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57221 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 877 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57222 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 100 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57223 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57224 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57225 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57226 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57227 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57228 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57229 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57230 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57231 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 5 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57232 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57233 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57234 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57235 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57236 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57237 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57238 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57239 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57240 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57241 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57242 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57243 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2012 | 13 |
| 57244 | 35 | 380068 | 65153 | 0 | 877 | 4278.56 | 00 | 877 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57245 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 1126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57246 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57247 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57248 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57249 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57250 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57251 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57252 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57253 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57254 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57255 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57256 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57257 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57258 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57259 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57260 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57261 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57262 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 1120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57263 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57264 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57265 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57266 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57267 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57268 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57269 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 00 | 585 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57270 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57271 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57272 | 35 | 380068 | 65153 | 0 | 688 | 4416.37 | 00 | 688 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57273 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57274 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57275 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 00 | 877 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57276 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 260 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57277 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 00 | 622 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57278 | 35 | 380068 | 65153 | 0 | 653 | 4415.37 | 00 | 653 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57279 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57280 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 00 | 653 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57281 | 35 | 380068 | 65153 | 0 | 622 | 4278.56 | 00 | 622 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0903

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57282 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57283 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57284 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57285 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57286 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57287 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57288 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57289 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57290 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57291 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57292 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57293 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57294 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57295 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57296 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57297 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57298 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57299 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57300 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57301 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57302 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57303 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57304 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57305 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57306 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57307 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57308 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57309 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57310 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57311 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57312 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57313 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57314 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57315 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 442 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57316 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57317 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57318 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57319 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57320 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57321 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57322 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57323 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57324 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57325 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57326 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57327 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57328 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57329 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 877 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57330 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57331 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57332 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57333 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57334 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57335 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57336 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57337 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57338 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57339 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57340 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57341 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57342 | 35 | 380068 | 65153 | 0 | 585 | 4415.37 | 0 | 585 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57343 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57344 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57345 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0904

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57346 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57347 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57348 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57349 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57350 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 86 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57351 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57352 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 653 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57353 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57354 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57355 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57356 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57357 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57358 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57359 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57360 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57361 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57362 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57363 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57364 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57365 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57366 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57367 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57368 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57369 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57370 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57371 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57372 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57373 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57374 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 703 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57375 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57376 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57377 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57378 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57379 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57380 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 877 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57381 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57382 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57383 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57384 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57385 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57386 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57387 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57388 | 35 | 380068 | 65153 | 0 | 585 | 4279.56 | 0 | 585 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57389 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57390 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57391 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57392 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57393 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57394 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 653 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57395 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57396 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | 0 | 622 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57397 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57398 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57399 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57400 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57401 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57402 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57403 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57404 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 653 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57405 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57406 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57407 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57408 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57409 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0905

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57410 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57411 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57412 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57413 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57414 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 676 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57415 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57416 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57417 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57418 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57419 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1904 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57420 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57421 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57422 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57423 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57424 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57425 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57426 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57427 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57428 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57429 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57430 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57431 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57432 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57433 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57434 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57435 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57436 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57437 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57438 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57439 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57440 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57441 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57442 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57443 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57444 | 35 | 380068 | 65153 | 0 | 586 | 4416.37 | 0 | 585 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57445 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57446 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57447 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57448 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57449 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57450 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57451 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 653 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57452 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57453 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57454 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57455 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 3431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57456 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57457 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57458 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 653 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57459 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57460 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57461 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57462 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57463 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57464 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57465 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57466 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57467 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57468 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 7114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57469 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57470 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 877 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57471 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57472 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57473 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0906

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57474 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57475 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57476 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57477 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57478 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57479 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57480 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57481 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57482 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57483 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57484 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57485 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57486 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57487 | 35 | 380068 | 65153 | 0 | 622 | 4279.56 | 0 | 622 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57488 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57489 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57490 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57491 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57492 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57493 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57494 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57495 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57496 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57497 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57498 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57499 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57500 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57501 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57502 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57503 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57504 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57505 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57506 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57507 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57508 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57509 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57510 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57511 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57512 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57513 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57514 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57515 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57516 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57517 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57518 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57519 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57520 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57521 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57522 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57523 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57524 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57525 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57526 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57527 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57528 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57529 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57530 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57531 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57532 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57533 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57534 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57535 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57536 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57537 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0907

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57538 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 9037 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57539 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57540 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 877 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57541 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 653 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57542 | 35 | 380068 | 65153 | 0 | 653 | 4415.37 | 0 | 982 | 9242 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57543 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57544 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57545 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57546 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57547 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 494 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57548 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57549 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57550 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57551 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57552 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57553 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57554 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57555 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57556 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57557 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57558 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57559 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57560 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57561 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 1021 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57562 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 389 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57563 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57564 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57565 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57566 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57567 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57568 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 585 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57569 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57570 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57571 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57572 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57573 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | 0 | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57574 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57575 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57576 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57577 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57578 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57579 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | 0 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57580 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57581 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57582 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57583 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57584 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57585 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57586 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57587 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57588 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | 0 | 622 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57589 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57590 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57591 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 585 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57592 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57593 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57594 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57595 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57596 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57597 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57598 | 35 | 380068 | 65153 | 0 | 585 | 4415.37 | 0 | 585 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57599 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57600 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |
| 57601 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 1 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57602 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57603 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57604 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57605 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57606 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1123 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57607 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57608 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57609 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57610 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57611 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57612 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57613 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57614 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57615 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57616 | 35 | 380068 | 65153 | 0 | 946 | 4416.37 | 0 | 946 | 1111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57617 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57618 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57619 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57620 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57621 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57622 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57623 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57624 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57625 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57626 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57627 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57628 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57629 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57630 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57631 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57632 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57633 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57634 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57635 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57636 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57637 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57638 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57639 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57640 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 242 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57641 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57642 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57643 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57644 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57645 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57646 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57647 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57648 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 1126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57649 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57650 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 1 |
| 57651 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 57652 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 57653 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 345 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 57654 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 57655 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 57656 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 57657 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 57658 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 57659 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 57660 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 57661 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 57662 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |

HIGHLY CONFIDENTIAL

PTX064.0908

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0909

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57666 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57667 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57668 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57669 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57670 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57671 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57672 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57673 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57674 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57675 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 622 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57676 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57677 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57678 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57679 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57680 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57681 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57682 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57683 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57684 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57685 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57686 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57687 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1123 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57688 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57689 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57690 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57691 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 679 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57692 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57693 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57694 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57695 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57696 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57697 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57698 | 35 | 380068 | 65153 | 0 | 491 | 4416.37 | 0 | 491 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57699 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57700 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 605 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57701 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57702 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57703 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 222 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57704 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57705 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57706 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57707 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57708 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57709 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57710 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57711 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57712 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57713 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57714 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 877 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57715 | 35 | 380068 | 65153 | 0 | 877 | 4415.37 | 0 | 877 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57716 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 0 | 622 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57717 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57718 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 585 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57719 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57720 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 782 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57721 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57722 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57723 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57724 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 653 | 783 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57725 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57726 | 35 | 380068 | 65153 | 0 | 653 | 4415.37 | 0 | 653 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57727 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 0 | 653 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57728 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 0 | 653 | 1010 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57729 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0910

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57730 | 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 1106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57731 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 9033 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57732 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 622 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57733 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57734 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 585 | 585 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57735 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57736 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57737 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57738 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57739 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57740 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57741 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57742 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57743 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57744 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57745 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57746 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57747 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57748 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 132 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57749 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 153 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57750 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57751 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57752 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57753 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57754 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57755 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57756 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57757 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57758 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57759 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57760 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57761 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57762 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 312 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57763 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57764 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57765 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57766 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57767 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57768 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57769 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57770 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57771 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57772 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57773 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57774 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57775 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57776 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57777 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57778 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57779 | 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57780 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1013 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57781 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57782 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57783 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 84 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57784 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57785 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57786 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57787 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57788 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57789 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57790 | 35 | 380068 | 65153 | 0 | 622 | 4415.37.0 | | 622 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57791 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57792 | 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57793 | 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0911

| | A WIDEPT | B WUITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57794 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 653 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57795 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 653 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57796 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57797 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 788 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57798 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 9582 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57799 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57800 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57801 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57802 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57803 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 397 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57804 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57805 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 382 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57806 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57807 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57808 | 35 | 380068 | 65153 | 0 | 653 | 4278.56 | | 653 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57809 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57810 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57811 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57812 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57813 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57814 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57815 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57816 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57817 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57818 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57819 | 35 | 380068 | 65153 | 0 | 653 | 4278.56 | | 653 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57820 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57821 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57822 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 9094 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57823 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57824 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57825 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57826 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57827 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57828 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57829 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57830 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57831 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57832 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 442 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57833 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | | 585 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57834 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57835 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57836 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57837 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57838 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57839 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57840 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57841 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57842 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57843 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57844 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57845 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57846 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57847 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57848 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57849 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57850 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57851 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57852 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57853 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57854 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | | 877 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57855 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57856 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | | 653 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |
| 57857 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD RING | 0 | | 2013 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0912

| A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHSS | J WSGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 6111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 731 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1008 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 718 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 1016 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 946 | 4416.37.0 | | 946 | 1107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 1121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 1122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 622 | 4416.37.0 | | 622 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 877 | 4416.37.0 | | 877 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 653 | 4416.37.0 | | 653 | 186 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |
| 35 | 380068 | 65153 | 0 | 585 | 4416.37.0 | | 585 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRD.RING | 0 | | 2013 | 2 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0913

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57922 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57923 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57924 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57925 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 17 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57926 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57927 | 35 | 380068 | 65153 | 0 | 622 | 4278.56 | 4278.56 | 622 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57928 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57929 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57930 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57931 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57932 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57933 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57934 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57935 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57936 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57937 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57938 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57939 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57940 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57941 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57942 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57943 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57944 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57945 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57946 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57947 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57948 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57949 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57950 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57951 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 325 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57952 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57953 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57954 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57955 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57956 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57957 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57958 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57959 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57960 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57961 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57962 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57963 | 35 | 380068 | 65153 | 0 | 585 | 4278.56 | 4278.56 | 585 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57964 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57965 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57966 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57967 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 622 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57968 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57969 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57970 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57971 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57972 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57973 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57974 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57975 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57976 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57977 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57978 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57979 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57980 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57981 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57982 | 35 | 380068 | 65153 | 0 | 653 | 4415.37 | 4415.37 | 653 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57983 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57984 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |
| 57985 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 356 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 2 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0914

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57986 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57987 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57988 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57989 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57990 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 1120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57991 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57992 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 585 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57993 | 35 | 380068 | 65153 | 0 | 877 | 4416.37 | 4416.37 | 877 | 644 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57994 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57995 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 1012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57996 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57997 | 35 | 380068 | 65153 | 0 | 653 | 4416.37 | 4416.37 | 653 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57998 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 57999 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58000 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58001 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58002 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58003 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58004 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58005 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 585 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58006 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58007 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58008 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58009 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58010 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58011 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58012 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58013 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58014 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58015 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58016 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58017 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58018 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58019 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58020 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58021 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58022 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58023 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58024 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58025 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58026 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 585 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58027 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58028 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58029 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58030 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58031 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58032 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58033 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58034 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58035 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58036 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58037 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58038 | 35 | 380068 | 65153 | 0 | 585 | 4416.37 | 4416.37 | 585 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58039 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58040 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58041 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58042 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58043 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58044 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 2 |
| 58045 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 634 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 3 |
| 58046 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 647 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 3 |
| 58047 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 387 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 3 |
| 58048 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 381 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 3 |
| 58049 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 4416.37 | 622 | 383 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRRING | 0 | | 2013 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0915

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WSGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 58050 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 384 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58051 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 459 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58052 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 473 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58053 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 677 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58054 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 671 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58055 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 762 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58056 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 637 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58057 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 632 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58058 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 380 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58059 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 204 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58060 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 378 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58061 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 633 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58062 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 642 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58063 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58064 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 649 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58065 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 628 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58066 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 657 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58067 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 622 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58068 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 685 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58069 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 180 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58070 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 249 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58071 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 335 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58072 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 360 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58073 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 681 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58074 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58075 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 352 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58076 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 678 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58077 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 669 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58078 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 362 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58079 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 691 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58080 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 693 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58081 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 91 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58082 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 358 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58083 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9097 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58084 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 645 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58085 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 764 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58086 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 135 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58087 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 486 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58088 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 761 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58089 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 127 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58090 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 129 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58091 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 143 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58092 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58093 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 13 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58094 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 142 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58095 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 113 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58096 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 41 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58097 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 484 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58098 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 390 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58099 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 388 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58100 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1108 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58101 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 771 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58102 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 338 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58103 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 485 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58104 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 662 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58105 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58106 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 437 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58107 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 69 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58108 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 96 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58109 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 103 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58110 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 476 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58111 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58112 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 479 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58113 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 64 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0916

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYRS | WIWHS5 | WSGN1 | WSGN2 | WSGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58114 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 65 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58115 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 66 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58116 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 97 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58117 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 48 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58118 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 6 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58119 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58120 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 68 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58121 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 745 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58122 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 369 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58123 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 371 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58124 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 377 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58125 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 10 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58126 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 112 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58127 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 487 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58128 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 63 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58129 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 682 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58130 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 684 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58131 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58132 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 460 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58133 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 407 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58134 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 439 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58135 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 481 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58136 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 737 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58137 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 7069 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58138 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 769 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58139 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 747 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58140 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 418 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58141 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 447 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58142 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 454 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58143 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 140 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58144 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 474 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58145 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 774 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58146 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 683 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58147 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 336 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58148 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 779 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58149 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 780 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58150 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 777 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58151 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1015 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58152 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 7036 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58153 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 703 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58154 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58155 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 742 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58156 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1111 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58157 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1009 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58158 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1100 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58159 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1106 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58160 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1123 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58161 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1007 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58162 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58163 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1004 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58164 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1110 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58165 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1126 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58166 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 203 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58167 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 202 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58168 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 213 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58169 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 205 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58170 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 206 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58171 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 208 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58172 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 214 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58173 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 120 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58174 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 410 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58175 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 412 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58176 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 428 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |
| 58177 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 28 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRDRING | 0 | | 2013 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58178 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 44 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58179 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 117 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58180 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58181 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 128 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58182 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 411 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58183 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 420 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58184 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 429 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58185 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 445 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58186 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 451 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58187 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1022 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58188 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 348 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58189 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 347 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58190 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58191 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 346 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58192 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 489 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58193 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 680 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58194 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 675 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58195 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 748 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58196 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 668 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58197 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 349 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58198 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 330 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58199 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58200 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58201 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 738 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58202 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 689 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58203 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 328 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58204 | 35 | 380068 | 65153 | 0 | 622 | 4278.56 | 0 | 622 | 424 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58205 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 490 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58206 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58207 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 320 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58208 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 130 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58209 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 778 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58210 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 765 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58211 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1119 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58212 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 584 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58213 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 781 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58214 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 775 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58215 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 2 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58216 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 624 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58217 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58218 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 344 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58219 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 733 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58220 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58221 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 635 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58222 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 343 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58223 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 768 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58224 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 646 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58225 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1017 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58226 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58227 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 773 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58228 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 629 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58229 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1011 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58230 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 8 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58231 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 92 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58232 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 185 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58233 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 181 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58234 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 182 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58235 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 189 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58236 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 366 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58237 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 357 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58238 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 359 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58239 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 351 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58240 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 353 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58241 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 141 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0917

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0918

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58242 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 133 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58243 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 364 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58244 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 365 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58245 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 354 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58246 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 361 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58247 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 386 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58248 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 93 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58249 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 184 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58250 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 188 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58251 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 88 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58252 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 372 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58253 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 373 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58254 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 374 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58255 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 375 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58256 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58257 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 116 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58258 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58259 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 403 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58260 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 370 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58261 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 376 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58262 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 323 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58263 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 694 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58264 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 144 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58265 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 146 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58266 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 453 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58267 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 471 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58268 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58269 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 21 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58270 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 760 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58271 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 24 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58272 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 147 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58273 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 148 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58274 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 149 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58275 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 464 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58276 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 482 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58277 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 423 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58278 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 658 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58279 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 659 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58280 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 661 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58281 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 472 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58282 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9012 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58283 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1005 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58284 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 304 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58285 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 305 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58286 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 326 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58287 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 248 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58288 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 314 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58289 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 316 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58290 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9303 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58291 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 770 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58292 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1125 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58293 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 334 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58294 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9039 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58295 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 623 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58296 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 341 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58297 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1001 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58298 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58299 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58300 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 379 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58301 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 686 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58302 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 688 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58303 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1003 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58304 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1006 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58305 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 630 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0919

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58306 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 431 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58307 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 465 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58308 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 427 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58309 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 436 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58311 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 443 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58312 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 468 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58313 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 455 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58314 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 462 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58315 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 469 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58316 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 480 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58317 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 488 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58318 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 483 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58319 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 665 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58320 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 667 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58321 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 673 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58322 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 676 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58323 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 440 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58324 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 441 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58325 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 621 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58326 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 660 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58327 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 735 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58328 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 19 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58329 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 61 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58330 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 145 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58331 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 306 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58332 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 67 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58333 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 101 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58334 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 114 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58335 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 124 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58336 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 626 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58337 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 1 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58338 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 736 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58339 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 687 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58341 | 35 | 380068 | 65153 | 0 | 622 | 4278.56 | | 622 | 368 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58342 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 690 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58343 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 636 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58344 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 641 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58345 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 648 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58346 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 643 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58347 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 692 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58348 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 895 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58349 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 1107 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58350 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 741 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58351 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 339 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58352 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 221 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58353 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 218 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58354 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 225 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58355 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 332 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58356 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 333 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58357 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 230 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58358 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | | 622 | 231 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58359 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 233 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58360 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 247 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58361 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 315 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58362 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 317 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58363 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 327 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58364 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 329 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58365 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 322 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58366 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 324 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58367 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 340 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58368 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 319 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58369 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | | 622 | 321 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58370 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 244 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58371 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 246 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58372 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 301 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58373 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 310 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58374 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 226 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58375 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 237 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58376 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 243 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58377 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 245 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58378 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 302 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58379 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 313 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58380 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 318 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58381 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 240 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58382 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 241 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58383 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 307 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58384 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 308 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58385 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 227 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58386 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 238 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58387 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 239 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58388 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 638 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58389 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 743 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58390 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 749 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58391 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 363 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58392 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1121 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58393 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9042 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58394 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 640 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58395 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1122 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58396 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 367 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58397 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 740 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58398 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 710 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58399 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 670 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58400 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 744 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58401 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 627 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58402 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 631 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58403 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1000 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58405 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 337 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58406 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 9034 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58407 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 38 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58408 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 29 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58409 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 25 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58410 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 118 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58411 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 31 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58412 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 131 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58413 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 62 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58414 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 174 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58415 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 187 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58416 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 183 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58417 | 35 | 380068 | 65153 | 0 | 622 | 4278.56 | 0 | 622 | 9018 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58418 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 1014 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58419 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 394 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58420 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | 0 | 622 | 391 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58421 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 393 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58422 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 734 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58423 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 491 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58424 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 674 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58425 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 478 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58426 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 401 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58427 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 432 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58428 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 466 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58429 | 35 | 380068 | 65153 | 0 | 622 | 4415.37 | 0 | 622 | 452 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58430 | 35 | 380068 | 65153 | 0 | 622 | 4278.56 | 0 | 622 | 672 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58431 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 936 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58432 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 766 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58433 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 95 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |

HIGHLY CONFIDENTIAL

PTX064.0920

HIGHLY CONFIDENTIAL

PTX064.0921

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58434 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 617 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58435 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 664 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58436 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 342 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58437 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 422 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58438 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 475 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58439 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 438 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58440 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 470 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58441 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 663 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58442 | 35 | 380068 | 65153 | 0 | 622 | 4416.37 | 0 | 622 | 639 | 1.0CT ROUND DIAMOND | SOLITAIRE TIFFANY | RING | 1.0CTRDRING | 0 | | 2013 | 3 |
| 58443 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 634 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58444 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 742 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58445 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 744 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58446 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 646 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58447 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 627 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58448 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 31 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58449 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 25 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58450 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 38 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58451 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 41 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58452 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 29 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58453 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 125 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58454 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 454 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58455 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 345 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58456 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 137 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58457 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9007 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58458 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 647 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58459 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 362 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58460 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 134 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58461 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9012 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58462 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 383 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58463 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 384 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58464 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 689 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58465 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 669 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58466 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 377 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58467 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 379 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58468 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58469 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 684 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58470 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 349 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58471 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 375 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58472 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 376 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58473 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 392 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58474 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 394 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58475 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 489 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58476 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 374 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58477 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 642 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58478 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58479 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58480 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 490 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58481 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 373 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58482 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 745 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58483 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 9005 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58484 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58485 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 628 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58486 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 738 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58487 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 637 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58488 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 667 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58489 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 936 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58490 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 491 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58491 | 35 | 380177 | 65153 | 0 | 256 | 3091 | 0 | 256 | 490 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58492 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 373 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58493 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 694 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58494 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 483 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58495 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 665 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58496 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 181 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58497 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 180 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0922

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58498 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 182 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58499 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 249 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58500 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 364 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58501 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 365 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58502 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 387 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58503 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58504 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 488 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58505 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 672 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58506 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 184 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58507 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 196 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58508 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 352 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58509 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 361 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58510 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 386 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58511 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58512 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58513 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58514 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58515 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58516 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 629 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58517 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 676 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58518 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 691 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58519 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 675 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58520 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 88 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58521 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 89 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58522 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 358 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58523 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 359 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58524 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58525 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58526 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 680 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58527 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 92 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58528 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 187 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58529 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 353 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58530 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58531 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58532 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 474 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58533 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 337 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58534 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 337 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58535 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 141 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58536 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9042 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58537 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 678 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58538 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 639 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58539 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 748 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58540 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 339 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58541 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 147 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58542 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9004 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58543 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 148 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58544 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 149 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58545 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 633 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58546 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 740 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58547 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 143 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58548 | 35 | 380177 | 65153 | 0 | 144 | 3154.51 | 0 | 144 | 658 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58549 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 146 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58550 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 649 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58551 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 629 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58552 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 644 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58553 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 685 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58554 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 743 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58555 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 9004 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58556 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 633 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58557 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 740 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58558 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 658 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58559 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 335 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58560 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 735 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58561 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0923

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58562 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58563 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58564 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58565 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58566 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58567 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 453 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58568 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 471 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58569 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 694 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58570 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 760 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58571 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 409 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58572 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 422 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58573 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 423 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58574 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 475 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58575 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 657 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58576 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 458 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58577 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 470 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58578 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 472 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58579 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 663 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58580 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 464 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58581 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 482 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58582 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 3040 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58583 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 631 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58584 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 623 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58585 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58586 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58587 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58588 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 372 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58589 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 390 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58590 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 391 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58591 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58592 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58593 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58594 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58595 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58596 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58597 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58598 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58599 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58600 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 381 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58601 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 387 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58602 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 393 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58603 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 380 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58604 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 391 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58605 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58606 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58607 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58608 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58609 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58610 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58611 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58612 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 344 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58613 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 346 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58614 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 369 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58615 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 371 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58616 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58617 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58618 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58619 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58620 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58621 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58622 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58623 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 343 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58624 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 368 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58625 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 370 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0924

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58626 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 388 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58627 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 480 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58628 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 645 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58629 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 432 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58630 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 692 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58631 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 437 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58632 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 429 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58633 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 366 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58634 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 427 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58635 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 407 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58636 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 116 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58637 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 63 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58638 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 630 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58639 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 749 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58640 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 737 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58641 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 737 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58642 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 635 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58643 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 127 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58644 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 131 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58645 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 132 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58646 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 133 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58647 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9018 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58648 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 135 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58649 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 138 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58650 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 129 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58651 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 681 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58652 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 122 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58653 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 640 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58654 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 736 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58655 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58656 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 771 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58657 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 118 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58658 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58659 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58660 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 766 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58661 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 66 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58662 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58663 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 342 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58664 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 114 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58665 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 484 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58666 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 682 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58667 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 632 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58668 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 693 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58669 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 13 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58670 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 64 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58671 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 97 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58672 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 113 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58673 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 114 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58674 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 68 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58675 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 6 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58676 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 8 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58677 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 106 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58678 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 61 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58679 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 68 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58680 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 660 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58681 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 2 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58682 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 21 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58683 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 61 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58684 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 114 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58685 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 95 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58686 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 102 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58687 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 145 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58688 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 486 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58689 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 670 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0925

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE5 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58690 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 761 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58691 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 256 | 360 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58692 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58693 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 256 | 452 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58694 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 107 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58695 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 17 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58696 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 19 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58697 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 62 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58698 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 67 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58699 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 89 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58700 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 96 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58701 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 101 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58702 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 103 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58703 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 112 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58704 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 487 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58705 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 682 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58706 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 764 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58707 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 770 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58708 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 679 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58709 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 698 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58710 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 762 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58711 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 688 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58712 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 24 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58713 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 140 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58714 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 454 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58715 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 459 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58716 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 473 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58717 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 690 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58718 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 122 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58719 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 120 | 418 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58720 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 420 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58721 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 447 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58722 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 607 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58723 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 626 | 28 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58724 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 44 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58725 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 117 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58726 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 65 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58727 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 675 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58728 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 256 | 774 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58729 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 780 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58730 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 765 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58731 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 782 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58732 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 256 | 683 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58733 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 781 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58734 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 256 | 336 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58735 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 779 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58736 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 769 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58737 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 338 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58738 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 674 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58739 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 681 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58740 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 411 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58741 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 401 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58742 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 676 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58743 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 433 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58744 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 465 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58745 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 466 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58746 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 481 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58747 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 121 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58748 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58749 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58750 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58751 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58752 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58753 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0926

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE5 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58754 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 403 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58755 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 455 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58756 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58757 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 478 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58758 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 468 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58759 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 124 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58760 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 439 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58761 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 440 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58762 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 754 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58763 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 111 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58764 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 111 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58765 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 110 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58766 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 188 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58767 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 119 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58768 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 9 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58769 | 35 | 380177 | 65153 | 0 | 256 | 3091 | 0 | 256 | 584 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58770 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 445 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58771 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 431 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58772 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 441 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58773 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 36 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58774 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 482 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58775 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 469 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58776 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 9033 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58777 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 351 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58778 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 183 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58779 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 185 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58780 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 189 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58781 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 356 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58782 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 357 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58783 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 354 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58784 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 777 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58785 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 443 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58786 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 768 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58787 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 763 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58788 | 35 | 380177 | 65153 | 0 | 659 | 3154.51 | 0 | 659 | 659 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58789 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 641 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58790 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 643 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58791 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58792 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58793 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58794 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58795 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58796 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 479 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58797 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 128 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58798 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 485 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58799 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 778 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58800 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 741 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58801 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 648 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58802 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58803 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 687 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58804 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 48 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58805 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 130 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58806 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 476 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58807 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 479 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58808 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 128 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58809 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 485 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58810 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 778 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58811 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 648 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58812 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 687 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58813 | 35 | 380177 | 65153 | 0 | 585 | 3154.51 | 0 | 585 | 733 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58814 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58815 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 378 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58816 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 788 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |
| 58817 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 773 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 6 |

HIGHLY CONFIDENTIAL

PTX064.0927

| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58818 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 373 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58819 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 636 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 6 |
| 58820 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 644 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58821 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 669 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58822 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 378 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58823 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 645 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58824 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 637 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58825 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 335 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58826 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 428 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58827 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 671 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58828 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 762 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58829 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 649 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58830 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 447 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58831 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 677 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58832 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 673 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58833 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 686 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58834 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 688 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58835 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 459 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58836 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 473 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58837 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 490 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58838 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 22 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58839 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 740 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58840 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58841 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 671 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58842 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58843 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 646 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58844 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 429 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58845 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 437 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58846 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 636 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58847 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 636 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58848 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 642 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58849 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 10 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58850 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 17 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58851 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 19 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58852 | 35 | 380177 | 65153 | 0 | 62 | 3154.51 | 0 | 62 | 68 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58853 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 67 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58854 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 2 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58855 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 61 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58856 | 35 | 380177 | 65153 | 0 | 95 | 3154.51 | 0 | 95 | 88 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58857 | 35 | 380177 | 65153 | 0 | 95 | 3154.51 | 0 | 95 | 95 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58858 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 102 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58859 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 145 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58860 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 486 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58861 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 670 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58862 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 761 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58863 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 29 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58864 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 6 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58865 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 125 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58866 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 13 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58867 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 8 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58868 | 35 | 380177 | 65153 | 0 | 106 | 3154.51 | 0 | 106 | 106 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58869 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 660 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58870 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 21 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58871 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 25 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58872 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 38 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58873 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 41 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58874 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 13 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58875 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 64 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58876 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 97 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58877 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 113 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58878 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 114 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58879 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 484 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58880 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 682 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58881 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 31 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0928

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58882 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 69 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58883 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 96 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58884 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 101 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58885 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 103 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58886 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 112 | 112 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58887 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 487 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58888 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 662 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58889 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 764 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58890 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9012 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58891 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 386 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58892 | 35 | 380177 | 65153 | 0 | 256 | 3040 | 0 | 256 | 693 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58893 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58894 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 639 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58895 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 490 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58896 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 692 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58897 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 661 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58898 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 129 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58899 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 136 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58900 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 135 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58901 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 9 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58902 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 687 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58903 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 443 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58904 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 737 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58905 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 111 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58906 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 337 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58907 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 748 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58908 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 93 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58909 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9006 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58910 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 744 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58911 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 936 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58912 | 35 | 380177 | 65153 | 0 | 256 | 3091 | 0 | 256 | 667 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58913 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 480 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58914 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 491 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58915 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 673 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58916 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 783 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58917 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 634 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58918 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 685 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58919 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 685 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58920 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 848 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58921 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58922 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 771 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58923 | 35 | 380177 | 65153 | 0 | 256 | 3091 | 0 | 256 | 584 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58924 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58925 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 633 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58926 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 743 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58927 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 742 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58928 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 745 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58929 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 788 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58930 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 600 | 765 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58931 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 900 | 782 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58932 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 683 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58933 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 775 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58934 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 848 | 774 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58935 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 338 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58936 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 647 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58937 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 779 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58938 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 781 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58939 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 336 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58940 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 632 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58941 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 107 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58942 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 647 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58943 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 140 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58944 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 24 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |
| 58945 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 410 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0929

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHSS | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 58946 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 412 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58947 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 28 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58948 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 44 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58949 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 172 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58950 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 126 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58951 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 120 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58952 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 418 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58953 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 420 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58954 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 733 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58955 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9037 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58956 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 345 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58957 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 345 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58958 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 9033 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58959 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 35 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58960 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 462 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58961 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 469 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58962 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 431 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58963 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 441 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58964 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58965 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58966 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58967 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58968 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58969 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58970 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58971 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 372 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58972 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 390 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58973 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 391 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58974 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58975 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58976 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58977 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58978 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58979 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58980 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58981 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58982 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58983 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 343 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58984 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58985 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 370 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58986 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 388 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58987 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 393 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58988 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58989 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 381 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58990 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58991 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58992 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58993 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58994 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58995 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58996 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58997 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 348 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58998 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 381 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 58999 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 59000 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 59001 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 59002 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 59003 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 59004 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 59005 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 344 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 59006 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 346 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 59007 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 369 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |
| 59008 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 371 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT TPC RNG | 0 | | 2007 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0930

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDE8 | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 59010 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 380 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59011 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 387 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59012 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 770 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59013 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 479 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59014 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 128 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59015 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 476 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59016 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 454 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59017 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 638 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59018 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 718 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59019 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 747 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59020 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 188 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59021 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 394 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59022 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 392 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59023 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 377 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59024 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 375 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59025 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 375 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59026 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 376 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59027 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 432 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59028 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 668 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59029 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 684 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59030 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 349 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59031 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 689 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59032 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 669 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59033 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59034 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 499 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59035 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 374 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59036 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59037 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59038 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 676 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59039 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 691 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59040 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 675 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59041 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 88 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59042 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 89 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59043 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 91 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59044 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 468 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59045 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 468 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59046 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 488 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59047 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 672 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59048 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 676 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59049 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 403 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59050 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 455 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59051 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59052 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 478 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59053 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 187 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59054 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 353 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59055 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59056 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 664 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59057 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 680 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59058 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 92 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59059 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 401 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59060 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 416 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59061 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 433 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59062 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 465 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59063 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 445 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59064 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 124 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59065 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 439 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59066 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 440 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59067 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 358 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59068 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 389 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59069 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 122 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59070 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 181 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59071 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 182 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59072 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 249 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59073 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 364 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0931

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59074 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 365 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59075 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 256 | 367 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59076 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59077 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 685 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59078 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 160 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59079 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 184 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59080 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 186 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59081 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 352 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59082 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 361 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59083 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 386 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59084 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59085 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59086 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59087 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59088 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59089 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59090 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 466 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59091 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 481 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59092 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 132 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59093 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 678 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59094 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9042 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59095 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 648 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59096 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 627 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59097 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 339 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59098 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 360 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59099 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 848 | 116 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59100 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 427 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59101 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 407 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59102 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 131 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59103 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 132 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59104 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 133 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59105 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 127 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59106 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 134 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59107 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 107 | 629 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59108 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 749 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59109 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 848 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59110 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 621 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59111 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 900 | 640 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59112 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9018 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59113 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 681 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59114 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 65 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59115 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 9034 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59116 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 142 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59117 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 147 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59118 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 148 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59119 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 149 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59120 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 143 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59121 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 256 | 143 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59122 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 900 | 146 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59123 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 900 | 144 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59124 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59125 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 220 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59126 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59127 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59128 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59129 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59130 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59131 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59132 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59133 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59134 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59135 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59136 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |
| 59137 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 7 |

HIGHLY CONFIDENTIAL

PTX064.0932

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59138 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 738 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59139 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 256 | 777 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59140 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 475 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59141 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 657 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59142 | 35 | 380177 | 65153 | 0 | 760 | 3154.51 | 0 | 900 | 760 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59143 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 464 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59144 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 482 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59145 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 900 | 471 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59146 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 900 | 694 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59147 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 900 | 453 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59148 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 409 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59149 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 422 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59150 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 900 | 423 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59151 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 438 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59152 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 900 | 472 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59153 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 472 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59154 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 663 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59155 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 900 | 630 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59156 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59157 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59158 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59159 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 383 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59160 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 256 | 384 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59161 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 178 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59162 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 137 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59163 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 900 | 735 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59164 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 354 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59165 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 185 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59166 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 351 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59167 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 193 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59168 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 189 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59169 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 356 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59170 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 357 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59171 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 734 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59172 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59173 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 411 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59174 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 119 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59175 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 63 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59176 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 66 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59177 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 643 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59178 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 626 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59179 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 673 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59180 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 641 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59181 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 631 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59182 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 474 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59183 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 334 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59184 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 347 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59185 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 642 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59186 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 623 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59187 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 766 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59188 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 342 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59189 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 48 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59190 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 485 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59191 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 768 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59192 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 769 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59193 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 600 | 347 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59194 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 633 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59195 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 743 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 7 |
| 59196 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 362 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59197 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 35 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59198 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 462 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59199 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59200 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59201 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0933

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59202 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 431 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59203 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 469 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59204 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 441 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59205 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 738 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59206 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9037 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59207 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 644 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59208 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 649 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59209 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 649 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59210 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 636 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59211 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 378 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59212 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 733 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59213 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 788 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59214 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 645 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59215 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 335 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59216 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59217 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 22 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59218 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 762 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59219 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 688 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59220 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 769 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59221 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 843 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59222 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 432 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59223 | 35 | 380177 | 65153 | 0 | 256 | 3091 | 0 | 256 | 936 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59224 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 627 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59225 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59226 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 228 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59227 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59228 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59229 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59230 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59231 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 437 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59232 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 464 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59233 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 471 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59234 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9005 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59235 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9004 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59236 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 63 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59237 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 66 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59238 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 144 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59239 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 146 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59240 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 149 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59241 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 453 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59242 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 141 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59243 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 142 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59244 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 409 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59245 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 422 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59246 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 423 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59247 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 147 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59248 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 148 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59249 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 149 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59250 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 143 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59251 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 438 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59252 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 470 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59253 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 472 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59254 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 667 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59255 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 480 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59256 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 491 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59257 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 673 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59258 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 635 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59259 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 741 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59260 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 685 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59261 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 646 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59262 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59263 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59264 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 770 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |
| 59265 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 740 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4
13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0934

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59266 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 674 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59267 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 6 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59268 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 487 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59269 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 662 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59270 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 764 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59271 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 2 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59272 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 61 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59273 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 68 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59274 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 96 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59275 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 102 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59276 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 145 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59277 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 486 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59278 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 670 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59279 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 761 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59281 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 29 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59282 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 10 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59283 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 17 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59284 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 19 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59285 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 62 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59286 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 67 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59287 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 69 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59288 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 96 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59289 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 101 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59291 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 103 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59292 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 8 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59293 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 106 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59294 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 107 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59296 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 660 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59297 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 21 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59298 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 25 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59299 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 38 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59301 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 41 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59302 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 125 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59303 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 13 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59304 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 64 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59306 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 97 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59307 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 113 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59308 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 114 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59309 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 484 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59311 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 682 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59312 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 31 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59313 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59314 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59316 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59317 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59318 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59319 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59321 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59322 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 372 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59323 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 390 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59324 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 391 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59326 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59327 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59328 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 389 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |
| 59329 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 371 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC.RNG | 0 | | 2007 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0935

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59330 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59331 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 344 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59332 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59333 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59334 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59335 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59336 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59337 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59338 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59339 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59340 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59341 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 343 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59342 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 368 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59343 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 370 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59344 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 388 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59345 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 393 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59346 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 742 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59347 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59348 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59349 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59350 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59351 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59352 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59353 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59354 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59355 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 348 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59356 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 381 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59357 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 659 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59358 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 9601 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59359 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 705 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59360 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 9012 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59361 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59362 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59363 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 647 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59364 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 642 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59365 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 637 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59366 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 584 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59367 | 35 | 380177 | 65153 | 0 | 848 | 309 | 1 | 848 | 780 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59368 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 720 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59369 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 418 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59370 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 420 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59371 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 447 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59372 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 677 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59373 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 679 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59374 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 696 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59375 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 28 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59376 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 44 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59377 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 117 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59378 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 765 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59379 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 782 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59380 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 683 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59381 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 24 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59382 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 140 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59383 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 775 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59384 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 774 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59385 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 424 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59386 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 459 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59387 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 473 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59388 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 128 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59389 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 410 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59390 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 412 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59391 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 428 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59392 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 671 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |
| 59393 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 781 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WVVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59394 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 336 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59395 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 256 | 779 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59396 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 9033 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59397 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 345 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59398 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 783 | 632 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59399 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 632 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59400 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 736 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59401 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 634 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59402 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 658 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59403 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 384 | 374 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59404 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 374 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59405 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 375 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59406 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 376 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59407 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 392 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59408 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 377 | 377 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59409 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 379 | 379 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59410 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59411 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 110 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59412 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 129 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59413 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 138 | 138 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59414 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 661 | 661 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59415 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 135 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59416 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 692 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59417 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 749 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59418 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 773 | 773 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59419 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 747 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59420 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 748 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59421 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 638 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59422 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 630 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59423 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 462 | 462 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59424 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 411 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59425 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 737 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59426 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 373 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59427 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 639 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59428 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 725 | 725 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59429 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 363 | 363 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59430 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 366 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59431 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 744 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59432 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 734 | 734 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59433 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 641 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59434 | 35 | 380177 | 65153 | 0 | 266 | 3154.51 | 0 | 266 | 9018 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59435 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59436 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 338 | 338 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59437 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 623 | 623 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59438 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 640 | 640 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59439 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 119 | 119 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59440 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 771 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59441 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 778 | 778 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59442 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 429 | 429 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59443 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 437 | 437 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59444 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 621 | 621 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59445 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 383 | 383 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59446 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 384 | 384 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59447 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 188 | 188 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59448 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 681 | 681 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59449 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 65 | 65 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59450 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 648 | 648 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59451 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 334 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59452 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 342 | 342 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59453 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 347 | 347 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59454 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 766 | 766 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59455 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 9 | 9 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59456 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |
| 59457 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 401 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPKCRNG | 0 | | 2007 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0936

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0937

| | A WIDEPT | B WITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59458 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 416 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59459 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 433 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59460 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 465 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59461 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 466 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59462 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 481 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59463 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 483 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59464 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 665 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59465 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 180 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59466 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 181 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59467 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 182 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59468 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 249 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59469 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 364 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59470 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59471 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59472 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59473 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59474 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59475 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 436 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59476 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 468 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59477 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 488 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59478 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 672 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59479 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 184 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59480 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 186 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59481 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 352 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59482 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 361 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59483 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 386 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59484 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59485 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 121 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59486 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 403 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59487 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 455 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59488 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59489 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 478 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59490 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 664 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59491 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 680 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59492 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 91 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59493 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 187 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59494 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 353 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59495 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59496 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 676 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59497 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 691 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59498 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 675 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59499 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 88 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59500 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 89 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59501 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 358 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59502 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 359 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59503 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 91 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59504 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 365 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59505 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 367 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59506 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 676 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59507 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59508 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 124 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59509 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 439 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59510 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 440 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59511 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59512 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 445 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59513 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 122 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59514 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 337 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59515 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59516 | 95 35 | 380177 | 65153 | | 848 | 3154.51 | 0 | 848 | 91 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59517 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 349 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59518 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 668 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59519 | 95 35 | 380177 | 65153 | | 107 | 3154.51 | 0 | 107 | 111 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59520 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 48 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59521 | 95 35 | 380177 | 65153 | | 256 | 3154.51 | 0 | 256 | 130 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 59522 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 479 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59523 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 476 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59524 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 669 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59525 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 689 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59526 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 489 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59527 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 128 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59528 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 485 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59529 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 629 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59530 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 678 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59531 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 454 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59532 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 339 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59533 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 768 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59534 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 474 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59535 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 427 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59536 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 416 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59537 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 407 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59538 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 127 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59539 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 134 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59540 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 131 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59541 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 132 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59542 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 133 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59543 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59544 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59545 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 93 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59546 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 647 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59547 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 185 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59548 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 351 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59549 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 189 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59550 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 356 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59551 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 357 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59552 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 354 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59553 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 183 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59554 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 443 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59555 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 490 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59556 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 631 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59557 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 693 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59558 | 35 | 380177 | 65153 | 0 | 107 | 3040 | 0 | 107 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59559 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 663 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59560 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 475 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59561 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 657 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59562 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 482 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59563 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 694 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59564 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59565 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59566 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59567 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 760 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59568 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59569 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59570 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59571 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 360 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59572 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 626 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59573 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 118 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59574 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9042 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59575 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 762 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59576 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 780 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59577 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 781 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 8 |
| 59578 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 779 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59579 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 765 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59580 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 762 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59581 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 683 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59582 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 775 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59583 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 774 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59584 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 771 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59585 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 674 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |

Page 931 of 3341

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0938

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUVS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDE8 | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 59586 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 848 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59587 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 334 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59588 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59589 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 738 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59591 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 783 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59592 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 770 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59593 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 900 | 748 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59594 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 734 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59595 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 735 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59596 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 773 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59597 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 635 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59598 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 452 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59599 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 256 | 337 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59601 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59602 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 692 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59603 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 256 | 769 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59604 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 658 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59606 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 638 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59607 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 373 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59608 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 637 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59609 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 848 | 378 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59611 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 848 | 636 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59612 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 622 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59613 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 685 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59614 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 777 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59616 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59617 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59618 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59619 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59621 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59622 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59623 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59624 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59626 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59627 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 256 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59628 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59629 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59631 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 256 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59632 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59633 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59634 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59636 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59637 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59638 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 743 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59639 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 742 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59641 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 119 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59642 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59643 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 1007 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59644 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 13 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59646 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 64 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59647 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 97 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59648 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 113 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59649 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 114 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0939

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0940

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDE5 | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 59650 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 19 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59651 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 62 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59652 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 67 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59653 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 69 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59654 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 96 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59655 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 101 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59656 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 8 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59657 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 106 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59658 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 107 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59659 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 660 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59660 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 21 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59661 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 25 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59662 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 38 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59663 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 44 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59664 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 125 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59665 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 61 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59666 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 68 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59667 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 95 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59668 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 142 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59669 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 145 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59670 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 486 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59671 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 670 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59672 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 761 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59673 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 29 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59674 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 6 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59675 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 2 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59676 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 736 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59677 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 459 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59678 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 473 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59679 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 690 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59680 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 22 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59681 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 447 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59682 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 677 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59683 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 679 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59684 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 686 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59685 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 688 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59686 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 28 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59687 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 114 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59688 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 117 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59689 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 126 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59690 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 474 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59691 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 428 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59692 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 420 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59693 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 671 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59694 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 662 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59695 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 24 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59696 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 140 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59697 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 424 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59698 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 412 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59699 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 120 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59700 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 418 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59701 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 420 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59702 | 35 | 380177 | 65153 | 0 | 256 | 3091 | 0 | 256 | 584 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59703 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9012 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59704 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 733 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59705 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 737 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59706 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 931 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59707 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 631 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59708 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 740 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59709 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 441 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59710 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 35 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59711 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 462 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59712 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 469 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |
| 59713 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL
PTX064.0941

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59714 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 256 | 678 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59715 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59716 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59717 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 604 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59718 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 1008 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59719 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 687 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59720 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 383 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59721 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 647 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59722 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 384 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59723 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 848 | 632 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59724 | 35 | 380177 | 65153 | 0 | 188 | 3164.51 | 0 | 107 | 188 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59725 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 9 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59726 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 659 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59727 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 1001 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59728 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 642 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59729 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 903 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59730 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 745 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59731 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 335 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59732 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 848 | 647 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59733 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 848 | 644 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59734 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 848 | 649 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59735 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 633 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59736 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 107 | 747 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59737 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 363 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59738 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 429 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59739 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 437 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59740 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 346 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59741 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 369 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59742 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 371 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59743 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 380 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59744 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 397 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59745 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59746 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59747 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 348 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59748 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 381 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59749 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59750 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59751 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 848 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59752 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59753 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 390 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59754 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 391 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59755 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 848 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59756 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59757 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 848 | 343 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59758 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 256 | 368 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59759 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 256 | 370 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59760 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 388 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59761 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 848 | 393 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59762 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59763 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 848 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59764 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59765 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59766 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 344 | 344 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59767 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 788 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59768 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 646 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59769 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 645 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59770 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 65 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59771 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 848 | 388 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59772 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 625 | 141 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59773 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 142 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59774 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 409 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59775 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 422 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |
| 59776 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 143 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 9 |

HIGHLY CONFIDENTIAL

PTX064.0942

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHSS | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59778 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 144 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59779 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 693 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59780 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9042 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59781 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 366 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59782 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 365 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59783 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 631 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59784 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 135 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59785 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 129 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59786 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 136 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59787 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 661 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59788 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 741 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59789 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 407 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59790 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 116 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59791 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 768 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59792 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 427 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59793 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 445 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59794 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 122 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59795 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 118 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59796 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59797 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59798 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 744 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59799 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 490 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59800 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 146 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59801 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 147 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59802 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 148 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59803 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 149 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59804 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 438 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59805 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 470 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59806 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 472 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59807 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 663 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59808 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 453 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59809 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 471 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59810 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 694 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59811 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 423 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59812 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 475 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59813 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 657 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59814 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 760 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59815 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 464 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59816 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 442 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59817 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 643 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59818 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59819 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59820 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59821 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 346 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59822 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59823 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59824 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59825 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59826 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59827 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59828 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59829 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59830 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 342 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59831 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 131 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59832 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 132 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59833 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 133 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59834 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 127 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59835 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 134 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59836 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 107 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59837 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 385 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59838 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 432 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59839 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 626 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59840 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 392 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59841 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0943

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59842 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 375 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59843 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 376 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59844 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 684 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59845 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 349 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59846 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 377 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59847 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 379 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59848 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 489 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59849 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 374 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59850 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 668 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59851 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 689 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59852 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 689 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59853 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 476 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59854 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 48 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59855 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 130 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59856 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 128 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59857 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 485 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59858 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 479 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59859 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 339 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59860 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 9033 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59861 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 9033 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59862 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 641 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59863 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 362 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59864 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 345 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59865 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 480 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59866 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 491 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59867 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 673 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59868 | 35 | 380177 | 65153 | 0 | 256 | 3091.10 | 0 | 256 | 936 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59869 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 667 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59870 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 623 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59871 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 547 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59872 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 137 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59873 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 648 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59874 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59875 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9018 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59876 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59877 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59878 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59879 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59880 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59881 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59882 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 1 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59883 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 63 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59884 | 35 | 380177 | 65153 | 0 | 66 | 3154.51 | 0 | 66 | 66 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59885 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59886 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 778 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59887 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 639 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59888 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 9034 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59889 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 401 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59890 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 416 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59891 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 433 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59892 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 465 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59893 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 466 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59894 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 466 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59895 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 416 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59896 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 468 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59897 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 488 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59898 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 672 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59899 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 184 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59900 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 121 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59901 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 403 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59902 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 455 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59903 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59904 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 478 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |
| 59905 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 664 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 9 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0944

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYHS | I WIWHHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59906 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59907 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 481 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59908 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 483 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59909 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 665 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59910 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 180 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59911 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 181 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59912 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 182 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59913 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 249 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59914 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 364 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59915 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 365 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59916 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 367 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59917 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 186 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59918 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 352 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59919 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 361 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59920 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 388 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59921 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59922 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 187 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59923 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 353 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59924 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59925 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 424 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59926 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 439 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59927 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 440 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59928 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 676 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59929 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 680 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59930 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 92 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59931 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 358 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59932 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 359 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59933 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 691 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59934 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 675 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59935 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 88 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59936 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 89 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59937 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 91 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59938 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 649 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59939 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 681 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59940 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 684 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59941 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 189 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59942 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 356 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59943 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 357 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59944 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 185 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59945 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 360 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59946 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 351 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59947 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 627 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59948 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 360 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59949 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 629 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59950 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 630 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59951 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 110 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59952 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 111 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59953 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 409 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59954 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 464 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59955 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 443 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 9 |
| 59956 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9005 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59957 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 143 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59958 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 438 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59959 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 470 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59960 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 472 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59961 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 141 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59962 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 142 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59963 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 409 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59964 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 422 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59965 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 423 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59966 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 475 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59967 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 144 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59968 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 146 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 59969 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 453 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |

HIGHLY CONFIDENTIAL

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0945

| | A | B | C | D | E | F | G | H | | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUY5 | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 59970 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 471 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59971 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 694 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59972 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 663 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59973 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 482 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59974 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 657 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59975 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 760 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59976 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 147 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59977 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 148 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59978 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 149 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59979 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 135 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59980 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 129 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59981 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 136 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59982 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 661 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59983 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 432 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59984 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 639 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59985 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 635 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59986 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 693 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59987 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 628 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59988 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 65 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59989 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59990 | 35 | 380177 | 65153 | 0 | 3040 | 3154.51 | 0 | 3040 | 376 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59991 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 375 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59992 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 489 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59993 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 374 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59994 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 377 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59995 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 379 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59996 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 669 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59997 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 668 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59998 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 684 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 59999 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 349 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60000 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 689 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60001 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 357 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60002 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 185 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60003 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 651 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60004 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 681 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60005 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 189 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60006 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 356 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60007 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 357 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60008 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 354 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60009 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 764 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60010 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60011 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60012 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 188 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60013 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 1006 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60014 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 764 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60015 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 21 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60016 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 25 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60017 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 38 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60018 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 441 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60019 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 125 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60020 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 761 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60021 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 29 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60022 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 113 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60023 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 114 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60024 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 484 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60025 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 682 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60026 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 6 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60027 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 8 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60028 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 106 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60029 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 660 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60030 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 107 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60031 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 13 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60032 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 64 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60033 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 97 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |

HIGHLY CONFIDENTIAL

PTX064.0946

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUV5 | WIWH55 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60034 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 10 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60035 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 17 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60036 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 19 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60037 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 62 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60038 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 67 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60039 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 69 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60040 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 96 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60041 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 101 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60042 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 103 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60043 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 112 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60044 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 487 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60045 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 662 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60046 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 2 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60047 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 61 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60048 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 94 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60049 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 95 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60050 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 102 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60051 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 145 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60052 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 486 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60053 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 670 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60054 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 31 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60055 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 256 | 9018 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60056 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9094 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60057 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 452 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60058 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 362 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60059 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 735 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60060 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 360 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60061 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 634 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60062 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 1 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60063 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 63 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60064 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 66 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60065 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 622 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60066 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 675 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60067 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 124 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60068 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 439 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60069 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 440 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60070 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 676 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60071 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 691 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60072 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 675 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60073 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 88 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60074 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 89 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60075 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 91 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60076 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 433 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60077 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 465 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60078 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 465 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60079 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 481 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60080 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 483 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60081 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 665 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60082 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 180 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60083 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 181 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60084 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 182 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60085 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 249 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60086 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 364 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60087 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 353 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60088 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 121 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60089 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 403 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60090 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 455 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60091 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60092 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 478 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60093 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 664 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60094 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 680 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60095 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 92 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60096 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 187 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60097 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 358 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |
| 60098 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 359 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0947

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE5 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60098 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 401 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60099 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 416 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60100 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 436 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60101 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 488 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60102 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 488 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60103 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 672 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60104 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 184 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60105 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 186 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60106 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 352 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60107 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 361 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60108 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 118 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60109 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 445 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60110 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 122 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60111 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 733 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60112 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 398 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60113 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60114 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60115 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 365 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60116 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 367 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60117 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60118 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60119 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 762 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60120 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 686 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60121 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 688 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60122 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 688 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60123 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 22 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60124 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 626 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60125 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 1001 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60126 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 1001 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60127 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 9042 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60128 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 623 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60129 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 637 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60130 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 642 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60131 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 441 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60132 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 431 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60133 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 35 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60134 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 462 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60135 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 469 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60136 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60137 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60138 | 35 | 380177 | 65153 | 0 | 266 | 3154.51 | 0 | 266 | 748 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60139 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 334 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60140 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 771 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60141 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 766 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60142 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 778 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60143 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60144 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 648 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60145 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 740 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60146 | 35 | 380177 | 65153 | 0 | 9 | 3154.51 | 0 | 9 | 1004 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60147 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 131 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60148 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 132 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60149 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 133 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60150 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 127 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60151 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 134 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60152 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60153 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 936 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60154 | 35 | 380177 | 65153 | 0 | 256 | 3091 | 0 | 256 | 667 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60155 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 873 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60156 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 491 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60157 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 480 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60158 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 646 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60159 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 647 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |
| 60160 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 454 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-54685z/4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0948

| | A<br>WIDEPT | B<br>WIITEM | C<br>WIVEND | D<br>WISUFF | E<br>WIBUYR | F<br>WINLC | G<br>WIGITM | H<br>WIBUYVS | I<br>WIWHS5 | J<br>WISGN1 | K<br>WISGN2 | L<br>WISGN3 | M<br>WIRDES | N<br>WIANLC | O<br>WISKU | P<br>FSYEAR | Q<br>FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60162 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 685 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60163 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 641 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60164 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 335 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60165 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60166 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60167 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60168 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60169 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60170 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60171 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 250 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60172 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60173 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60174 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60175 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60176 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60177 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60178 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 392 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60179 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 394 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60180 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 93 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60181 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 437 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60182 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 429 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60183 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 110 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60184 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 111 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60185 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 459 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60186 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 473 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60187 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 24 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60188 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 140 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60189 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 424 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60190 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 420 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60191 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 418 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60192 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 420 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60193 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 447 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60194 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 677 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60195 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 679 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60196 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 28 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60197 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 44 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60198 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 117 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60199 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 126 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60200 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 412 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60201 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 428 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60202 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 671 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60203 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 337 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60204 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 629 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60205 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 137 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60206 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 769 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60207 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 744 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60208 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9037 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60209 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 788 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60210 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 273 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60211 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 621 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60212 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 737 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60213 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 116 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60214 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 427 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60215 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 407 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60216 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 770 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60217 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 345 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60218 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 788 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60219 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 939 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60220 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 649 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60221 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 632 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60222 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 1005 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60223 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 638 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60224 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60225 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |

DOCSNY-546852v4

13CV1041-LTS-DCF

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0949

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYV6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60226 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 256 | 378 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60227 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 745 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60228 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 1007 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60229 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60230 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 343 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60231 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 368 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60232 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 370 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60233 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 388 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60234 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 383 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60235 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 344 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60236 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60237 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60238 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60239 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60240 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60241 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60242 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 344 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60243 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 346 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60244 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 369 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60245 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 371 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60246 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 380 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60247 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 387 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60248 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60249 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60250 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60251 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60252 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60253 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60254 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 372 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60255 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 390 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60256 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 391 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60257 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60258 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60259 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60260 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60261 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60262 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60263 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60264 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 348 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60265 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 381 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60266 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60267 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60268 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60269 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60270 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60271 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60272 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 256 | 9012 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60273 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 631 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60274 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 363 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60275 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 119 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60276 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 765 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60277 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 736 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60278 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 782 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60279 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 863 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60280 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 779 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60281 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 781 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60282 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 336 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60283 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 743 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60284 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 780 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60285 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 256 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60286 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 256 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60287 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 256 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60288 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 256 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60289 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 848 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0950

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WIINLC | G WIGITM | H WIBUYR | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60290 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 775 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60291 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 774 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60292 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 338 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60293 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 636 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60294 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 659 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60295 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 777 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60296 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 674 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60297 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 742 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60298 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 630 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60299 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 1108 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60300 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 783 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60301 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 734 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60302 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 738 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60303 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 644 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60304 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 643 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60305 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 773 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60306 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 411 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60307 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 584 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60308 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 3091 | 256 | 687 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60309 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 640 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60310 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 627 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60311 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 749 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60312 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 383 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60313 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 384 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60314 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 443 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60315 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60316 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60317 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60318 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60319 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60320 | 35 | 380177 | 65153 | 0 | 848 | 3154.51 | 0 | 848 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60321 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60322 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 741 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60323 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 633 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60324 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 966 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60325 | 35 | 380177 | 65153 | 0 | 266 | 3154.51 | 0 | 266 | 347 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60326 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 678 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60327 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 490 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60328 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 692 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60329 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 479 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60330 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 476 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60331 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 48 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60332 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 130 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60333 | 35 | 380177 | 65153 | 0 | 900 | 3154.51 | 0 | 900 | 628 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60334 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 479 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60335 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 485 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60336 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 9033 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60337 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 342 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60338 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 645 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60339 | 35 | 380177 | 65153 | 0 | 256 | 3154.51 | 0 | 256 | 747 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60340 | 35 | 380177 | 65153 | 0 | 107 | 3154.51 | 0 | 107 | 366 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 10 |
| 60341 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 339 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60342 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 645 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60343 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 743 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60344 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60345 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60346 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60347 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60348 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60349 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60350 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60351 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60352 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60353 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0951

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60354 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60355 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60356 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60357 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60358 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 348 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60359 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 348 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60360 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60361 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60362 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60363 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60364 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60365 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60366 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60367 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60368 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60369 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60370 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60371 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 343 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60372 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60373 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60374 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60375 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60376 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60377 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 344 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60378 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 346 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60379 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1007 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60380 | 35 | 380177 | 65153 | 0 | 256 | 3091.0 | 0 | 256 | 584 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60381 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 628 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60382 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 733 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60383 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 338 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60384 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 633 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60385 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 771 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60386 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 649 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60387 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 738 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60388 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 685 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60389 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 378 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60390 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60391 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 749 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60392 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 337 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60393 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1004 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60394 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 773 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60395 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 339 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60396 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1006 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60397 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 678 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60398 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 189 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60399 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 769 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60400 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 356 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60401 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 357 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60402 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 254 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60403 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 183 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60404 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 185 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60405 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 351 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60406 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 93 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60407 | 35 | 380177 | 65153 | 0 | 600 | 3164.51 | 0 | 600 | 137 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60408 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 658 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60409 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 769 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60410 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60411 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 35 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60412 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 362 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60413 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 469 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60414 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 431 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60415 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 441 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60416 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 334 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60477 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 736 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0952

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60418 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 745 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60419 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 682 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60420 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 31 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60421 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 10 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60422 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 17 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60423 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 6 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60424 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 8 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60425 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 106 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60426 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 108 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60427 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 19 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60428 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 62 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60429 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 67 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60430 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 69 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60431 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 96 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60432 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 101 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60433 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 103 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60434 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 112 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60435 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 487 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60436 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 662 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60437 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 2 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60438 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 61 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60439 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 68 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60440 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 95 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60441 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 102 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60442 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 146 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60443 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 486 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60444 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 13 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60445 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 64 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60446 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 97 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60447 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 113 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60448 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 114 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60449 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 484 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60450 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 21 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60451 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 670 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60452 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 761 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60453 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 29 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60454 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 660 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60455 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 764 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60456 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 21 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60457 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 25 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60458 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 38 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60459 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 41 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60460 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 372 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60461 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 390 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60462 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 412 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60463 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 381 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60464 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 368 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60465 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 370 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60466 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 388 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60467 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 424 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60468 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 389 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60469 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 371 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60470 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 380 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60471 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 387 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60472 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 459 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60473 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 428 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60474 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 24 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60475 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 140 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60476 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 473 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60477 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 28 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60478 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 44 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60479 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 117 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60480 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 126 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0953

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60482 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 415 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60483 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 120 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60484 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 418 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60485 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 420 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60486 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 447 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60487 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 677 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60488 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 679 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60489 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 686 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60490 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 688 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60491 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 690 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60492 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 671 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60493 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 762 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60494 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 125 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60495 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 622 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60496 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 362 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60497 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 345 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60498 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 747 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60499 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 636 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60500 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 627 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60501 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 9 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60502 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 639 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60503 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1008 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60504 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60505 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 474 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60506 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 416 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60507 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 427 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60508 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 407 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60509 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60510 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60511 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60512 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60513 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60514 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60515 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60516 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9037 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60517 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60518 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60519 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60520 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 629 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60521 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 1000 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60522 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9037 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60523 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 642 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60524 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 788 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60525 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 22 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60526 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 9033 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60527 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1001 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60528 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 659 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60529 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 629 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60530 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60531 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60532 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 634 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60533 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 335 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60534 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 22 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60535 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 631 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60536 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 9033 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60537 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 674 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60538 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 777 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60539 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 740 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60540 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 793 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60541 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 765 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60542 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 336 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60543 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 779 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60544 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 782 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60545 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 683 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-54685ZV4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0954

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYR5 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60546 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 780 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60547 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 775 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60548 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 774 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60549 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 781 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60550 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 429 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60551 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 437 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60552 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 770 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60553 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 646 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60554 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 632 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60555 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 742 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60556 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 647 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60557 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9012 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60558 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9042 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60559 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 621 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60560 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 631 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60561 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60562 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 687 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60563 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 443 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60564 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 85 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60565 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60566 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 640 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60567 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 452 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60568 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 63 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60569 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 1 | 66 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60570 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 96 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60571 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 630 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60572 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9005 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60573 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9018 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60574 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 363 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60575 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 835 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60576 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 692 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60577 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 641 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60578 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 748 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60579 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 741 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60580 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 715 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60581 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 744 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60582 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 118 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60583 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 383 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60584 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 384 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60585 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 134 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60586 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 638 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60587 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 188 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60588 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 643 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60589 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 719 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60590 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 411 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60591 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 623 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60592 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 453 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60593 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 471 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60594 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 482 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60595 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 694 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60596 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 438 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60597 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 409 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60598 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 475 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60599 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 657 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60600 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 760 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60601 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 149 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60602 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 464 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60603 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 482 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60604 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 438 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60605 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 470 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60606 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 472 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60607 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 663 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60608 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 681 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60609 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 347 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0955

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60810 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 479 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60811 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 476 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60812 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 128 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60813 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 485 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60814 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 48 | 48 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60815 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 130 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60816 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 734 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60817 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 490 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60818 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 394 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60819 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 137 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60820 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 131 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60821 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 132 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60822 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 133 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60823 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 127 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60824 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 368 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60825 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 626 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60826 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60827 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 766 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60828 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 360 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60829 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 342 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60830 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 480 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60831 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 491 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60832 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 936 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60833 | 35 | 380177 | 65153 | 0 | 3091 | 3164.51 | 0 | 3091 | 373 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60834 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 867 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60835 | 35 | 380177 | 65153 | 0 | 867 | 3164.51 | 0 | 867 | 673 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60836 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 454 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60837 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9034 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60838 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 144 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60839 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 146 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60840 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 147 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60841 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 148 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60842 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 900 | 141 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60843 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 110 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60844 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60845 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 349 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60846 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 778 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60847 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 111 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60848 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 432 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60849 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 148 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60850 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 375 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60851 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 376 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60852 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60853 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 699 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60854 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 489 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60855 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 374 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60856 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 648 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60857 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 648 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60858 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 445 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60859 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 122 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60860 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 379 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60861 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 658 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60862 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 684 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60863 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 375 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60864 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60865 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60866 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60867 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60868 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 92 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60869 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 187 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60870 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 353 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60871 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 121 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60872 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |
| 60873 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 11 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0956

| 1 | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUY6 | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60674 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 403 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60675 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 455 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60676 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60677 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 478 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60678 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 464 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60679 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 680 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60680 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 124 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60681 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 439 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60682 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 640 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60683 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 676 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60684 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 691 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60685 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 436 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60686 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 468 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60687 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 488 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60688 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 672 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60689 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60690 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 89 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60691 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 91 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60692 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 358 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60693 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 359 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60694 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 675 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60695 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 88 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60696 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 386 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60697 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60698 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60699 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60700 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60701 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 184 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60702 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 186 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60703 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60704 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 361 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60705 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 367 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60706 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60707 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 180 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60708 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 181 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60709 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 182 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60710 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 249 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60711 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 364 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60712 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 365 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60713 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 401 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60714 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 416 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60715 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 433 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60716 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 465 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60717 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 466 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60718 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 481 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60719 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 483 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60720 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 665 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60721 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60722 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 693 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60723 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 129 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60724 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 136 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60725 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 661 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60726 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 135 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 11 |
| 60727 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 788 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 12 |
| 60728 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 744 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 12 |
| 60729 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 373 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 12 |
| 60730 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 621 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 12 |
| 60731 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 630 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 12 |
| 60732 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 628 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 12 |
| 60733 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 3040 | 256 | 443 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 12 |
| 60734 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 687 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 12 |
| 60735 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 363 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 12 |
| 60736 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 895 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 12 |
| 60737 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 631 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PC RNG | 0 | | 2007 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0957

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60738 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 143 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60739 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 144 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60740 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 146 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60741 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 141 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60742 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 142 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60743 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 147 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60744 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 148 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60745 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 768 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60746 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60747 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60748 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60749 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60750 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60751 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60752 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60753 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60754 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60755 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60756 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60757 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60758 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 769 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60759 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 658 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60760 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 110 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60761 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 111 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60762 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 634 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60763 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 742 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60764 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 745 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60765 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9042 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60766 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 738 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60767 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 642 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60768 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 734 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60769 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9018 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60770 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 432 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60771 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 48 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60772 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60773 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 63 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60774 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 66 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60775 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 476 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60776 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 430 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60777 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 479 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60778 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 128 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60779 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 485 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60780 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 362 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60781 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 437 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60782 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 429 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60783 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 777 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60784 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9037 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60785 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 640 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60786 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 638 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60787 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 188 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60788 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 778 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60789 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 685 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60790 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 117 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60791 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 126 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60792 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 410 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60793 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 412 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60794 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 428 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60795 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 671 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60796 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 762 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60797 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 473 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60798 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 690 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60799 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 22 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60800 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 28 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60801 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 44 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |

DOCSNY-546852v4

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0958

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSTYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60802 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 24 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60803 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 140 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60804 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 424 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60805 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 459 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60806 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 420 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60807 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 418 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60808 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 420 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60809 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 447 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60810 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 677 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60811 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 679 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60812 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 686 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60813 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 688 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60814 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1001 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60815 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1009 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60816 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 627 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60817 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 678 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60818 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 129 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60819 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 136 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60820 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 661 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60821 | 35 | 380177 | 65153 | 0 | 135 | 3164.51 | 0 | 135 | 175 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60822 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 692 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60823 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 339 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60824 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 347 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60825 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 372 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60826 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 366 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60827 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60828 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 343 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60829 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 368 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60830 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 370 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60831 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 398 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60832 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 393 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60833 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 325 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60834 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 372 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60835 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 390 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60836 | 35 | 380177 | 65153 | 0 | 391 | 3164.51 | 0 | 391 | 391 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60837 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60838 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 333 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60839 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 348 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60840 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 381 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60841 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60842 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60843 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60844 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 344 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60845 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 346 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60846 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 369 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60847 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 371 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60848 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 380 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60849 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 387 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60850 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 635 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60851 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 671 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60852 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 132 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60853 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 133 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60854 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 127 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60855 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 131 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60856 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 622 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60857 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 636 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60858 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 748 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60859 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 635 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60860 | 35 | 380177 | 65153 | 0 | 600 | 3164.51 | 0 | 600 | 671 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60861 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60862 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 305 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60863 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60864 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 623 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60865 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 137 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WIINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 60866 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 438 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60867 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 470 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60868 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 472 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60869 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 663 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60870 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 409 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60871 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 422 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60872 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 423 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60873 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 475 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60874 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 657 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60875 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 760 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60876 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 453 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60877 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 471 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60878 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 694 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60879 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 149 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60880 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 464 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60881 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 482 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60882 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 649 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60883 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 335 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60884 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 647 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60885 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 490 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60886 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 783 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60887 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 629 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60888 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 626 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60889 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 419 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60890 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 354 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60891 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 411 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60892 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 185 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60893 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 351 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60894 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 469 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60895 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 366 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60896 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 357 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60897 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 183 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60898 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 93 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60899 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 773 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60900 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 741 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60901 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 770 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60902 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 249 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60903 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 364 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60904 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 741 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60905 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 367 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60906 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 214 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60907 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 352 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60908 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 187 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60909 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60910 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 361 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60911 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 853 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60912 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 386 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60913 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60914 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60915 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60916 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60917 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60918 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60919 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 358 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60920 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 359 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60921 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60922 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 386 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60923 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1011 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60924 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 605 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60925 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 643 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60926 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 360 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60927 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1006 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60928 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1004 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60929 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 452 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |

HIGHLY CONFIDENTIAL

PTX064.0959

Tiffany and Co., et al. v. Costco Wholesale Corp.

13CV1041-LTS-DCF

DOCSNY-546852v4

HIGHLY CONFIDENTIAL

PTX064.0960

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60930 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 639 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60931 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 116 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60932 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 407 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60933 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60934 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60935 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60936 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60937 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60938 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60939 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60940 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 238 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60941 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60942 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60943 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60944 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60945 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60946 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 233 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60947 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 248 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60948 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 314 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60949 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60950 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60951 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60952 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60953 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60954 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60955 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 241 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60956 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60957 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 307 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60958 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 441 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60959 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 455 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60960 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 9033 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60961 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 646 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60962 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 1005 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60963 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 659 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60964 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 659 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60965 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 743 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60966 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 431 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60967 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1005 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60968 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 659 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60969 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 775 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60970 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 743 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60971 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 378 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60972 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 334 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60973 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 774 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60974 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 648 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60975 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 736 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60976 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 781 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60977 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 336 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60978 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 1007 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60979 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 775 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60980 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 782 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60981 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 780 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60982 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 774 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60983 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 693 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60984 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 674 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60985 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 693 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60986 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 644 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60987 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 336 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60988 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 1007 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60989 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 364 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60990 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 633 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60991 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 13 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60992 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 64 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |
| 60993 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 97 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CT PCRNG | 0 | | 2007 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

HIGHLY CONFIDENTIAL

PTX064.0961

| # | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60994 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 113 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60995 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 114 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60996 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 484 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60997 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 107 | 682 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60998 | 35 | 380177 | 65153 | 0 | 31 | 3164.51 | 0 | 107 | 31 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 60999 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 67 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61000 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 69 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61001 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 96 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61002 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 101 | 101 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61003 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 103 | 103 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61004 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 112 | 112 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61005 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 487 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61006 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 662 | 662 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61007 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 764 | 764 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61008 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 6 | 6 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61009 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 8 | 8 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61010 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 106 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61011 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 107 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61012 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 660 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61013 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 21 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61014 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 25 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61015 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 38 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61016 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 41 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61017 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 125 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61018 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 2 | 2 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61019 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 61 | 61 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61020 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 68 | 68 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61021 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 95 | 95 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61022 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 102 | 102 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61023 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 145 | 145 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61024 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 486 | 486 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61025 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 670 | 670 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61026 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 761 | 761 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61027 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 29 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61028 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 10 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61029 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 17 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61030 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 19 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61031 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 62 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61032 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 474 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61033 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 733 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61034 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 1010 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61035 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 645 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61036 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 740 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61037 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9039 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61038 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 345 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61039 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 681 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61040 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 749 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61041 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 632 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61042 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61043 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 338 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61044 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9012 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61045 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 747 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61046 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 124 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61047 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 439 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61048 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 440 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61049 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 676 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61050 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 691 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61051 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 675 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61052 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 88 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61053 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 88 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61054 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 121 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61055 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 403 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61056 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 455 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61057 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDE8 | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61058 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 478 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61059 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 664 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61060 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 680 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61061 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 436 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61062 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 488 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61063 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 488 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61064 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 672 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61065 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 401 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61066 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 416 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61067 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 453 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61068 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 465 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61069 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 466 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61070 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 481 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61071 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 483 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61072 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 485 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61073 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 445 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61074 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 122 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61075 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 65 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61076 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 454 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61077 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 64 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61078 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 | 0 | 900 | 118 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61079 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 383 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61080 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 384 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61081 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 91 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61082 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 180 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61083 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 181 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61084 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 182 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61085 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 184 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61086 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 186 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61087 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 92 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61088 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61089 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 489 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61090 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 107 | 735 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61091 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 737 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61092 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 394 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61093 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61094 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 392 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61095 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 489 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61096 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 379 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61097 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 374 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61098 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 375 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61099 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 376 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61100 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 377 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61101 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 669 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61102 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 669 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61103 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 668 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61104 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 684 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61105 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 349 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61106 | 35 | 380177 | 65153 | 0 | 256 | 3091 | 0 | 256 | 1004 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61107 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 1008 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61108 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 480 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61109 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 936 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61110 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 667 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61111 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 491 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61112 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 673 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61113 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 766 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61114 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 337 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61115 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 641 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61116 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 624 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61117 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 636 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 12 |
| 61118 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 363 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61119 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 747 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61120 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 740 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61121 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 645 | 1.0CT PRINCESS CUT | DIAMOND SOLITARE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |

HIGHLY CONFIDENTIAL   PTX064.0962

Tiffany and Co., et al. v. Costco Wholesale Corp.

HIGHLY CONFIDENTIAL

PTX064.0963

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUVYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61122 | 35 | 380177 | 65153 | | 107 | 3091 | 0 | 107 | 745 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61123 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 584 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61124 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 733 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61125 | 35 | 380177 | 65153 | | 107 | 3164.51 | 0 | 107 | 366 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61126 | 35 | 380177 | 65153 | | 107 | 3164.51 | 0 | 107 | 633 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61127 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 744 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61128 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 788 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61129 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 783 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61130 | 35 | 380177 | 65153 | | 107 | 3164.51 | 0 | 107 | 65 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61131 | 35 | 380177 | 65153 | | 107 | 3164.51 | 0 | 107 | 773 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61132 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 119 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61133 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 411 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61134 | 35 | 380177 | 65153 | | 848 | 3164.51 | 0 | 848 | 340 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61135 | 35 | 380177 | 65153 | | 900 | 3164.51 | 0 | 900 | 471 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61136 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 429 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61137 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 437 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61138 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 345 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61139 | 35 | 380177 | 65153 | | 107 | 3164.51 | 0 | 107 | 623 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61140 | 35 | 380177 | 65153 | | 848 | 3164.51 | 0 | 848 | 649 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61141 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 798 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61142 | 35 | 380177 | 65153 | | 107 | 3164.51 | 0 | 107 | 629 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61143 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 490 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61144 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 9037 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61145 | 35 | 380177 | 65153 | | 107 | 3164.51 | 0 | 107 | 1001 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61146 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 777 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61147 | 35 | 380177 | 65153 | | 107 | 3164.51 | 0 | 107 | 646 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61148 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 681 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61149 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 692 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61150 | 35 | 380177 | 65153 | | 848 | 3164.51 | 0 | 848 | 334 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61151 | 35 | 380177 | 65153 | | 900 | 3164.51 | 0 | 900 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61152 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 431 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61153 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 441 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61154 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 35 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61155 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 462 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61156 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 469 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61157 | 35 | 380177 | 65153 | | 900 | 3164.51 | 0 | 900 | 658 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61158 | 35 | 380177 | 65153 | | 900 | 3164.51 | 0 | 900 | 143 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61159 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 141 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61160 | 35 | 380177 | 65153 | | 900 | 3164.51 | 0 | 900 | 142 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61161 | 35 | 380177 | 65153 | | 900 | 3164.51 | 0 | 900 | 144 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61162 | 35 | 380177 | 65153 | | 848 | 3164.51 | 0 | 848 | 146 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61163 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 468 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61164 | 35 | 380177 | 65153 | | 848 | 3164.51 | 0 | 848 | 488 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61165 | 35 | 380177 | 65153 | | 848 | 3164.51 | 0 | 848 | 692 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61166 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 184 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61167 | 35 | 380177 | 65153 | | 900 | 3164.51 | 0 | 900 | 186 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61168 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 352 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61169 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 361 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61170 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 386 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61171 | 35 | 380177 | 65153 | | 848 | 3164.51 | 0 | 848 | 202 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61172 | 35 | 380177 | 65153 | | 848 | 3164.51 | 0 | 848 | 204 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61173 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 213 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61174 | 35 | 380177 | 65153 | | 848 | 3164.51 | 0 | 848 | 218 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61175 | 35 | 380177 | 65153 | | 848 | 3164.51 | 0 | 848 | 227 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61176 | 35 | 380177 | 65153 | | 848 | 3164.51 | 0 | 848 | 229 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61177 | 35 | 380177 | 65153 | | 900 | 3164.51 | 0 | 900 | 147 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61178 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 439 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61179 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 440 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61180 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 386 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61181 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 691 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61182 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 455 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61183 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 460 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61184 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 466 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61185 | 35 | 380177 | 65153 | | 256 | 3164.51 | 0 | 256 | 481 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0964

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYVS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61186 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 483 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61187 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 665 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61188 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 180 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61189 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 181 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61191 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 182 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61192 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 249 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61193 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 364 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61194 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 365 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61195 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 256 | 267 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61196 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 256 | 274 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61197 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 465 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61198 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 675 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61199 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 88 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61201 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 89 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61202 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 358 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61203 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 359 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61204 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 205 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61205 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 425 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61206 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 848 | 478 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61207 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 664 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61208 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 680 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61209 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 92 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61211 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 187 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61212 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 353 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61213 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 107 | 203 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61214 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 0 | 0 | 256 | 735 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61215 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 0 | 0 | 900 | 1007 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61216 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 900 | 697 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61217 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 903 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61218 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 0 | 0 | 256 | 360 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61219 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 634 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61221 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 107 | 766 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61222 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 256 | 107 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61223 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 341 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61224 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 308 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61225 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 306 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61226 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 322 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61227 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 848 | 323 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61228 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 324 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61229 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 225 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61231 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 372 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61232 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 390 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61233 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 256 | 391 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61234 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 231 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61235 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 848 | 242 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61236 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 736 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61237 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 135 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61238 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 0 | 0 | 900 | 129 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61239 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 0 | 0 | 900 | 136 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61241 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 0 | 0 | 900 | 661 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61242 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 0 | 0 | 256 | 383 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61243 | 35 | 380177 | 65153 | 0 | 900 | 3164.51 0 | 0 | 900 | 384 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61244 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 659 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61245 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 315 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61246 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 316 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61247 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 0 | 0 | 848 | 317 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

| | A WIDEPT | B WIITEM | C WIVEND | D WISUFF | E WIBUYR | F WINLC | G WIGITM | H WIBUYS | I WIWHS5 | J WISGN1 | K WISGN2 | L WISGN3 | M WIRDES | N WIANLC | O WISKU | P FSYEAR | Q FSPERIOD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61250_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 332 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61251_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 256 | 348 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61252_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 381 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61253_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 848 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61254_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 243 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61255_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 245 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61256_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61257_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 302 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61258_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 304 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61259_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 318 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61260_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 320 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61261_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 327 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61262_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 848 | 329 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61263_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 343 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61264_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 348 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61265_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 370 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61266_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 388 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61267_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 393 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61268_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 369 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61269_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 371 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61270_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 380 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61271_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 387 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61272_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 244 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61273_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 301 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61274_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 312 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61275_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 319 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61276_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 321 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61277_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 326 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61278_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 848 | 330 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61279_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 344 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61280_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 346 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61281_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9018 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61282_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 183 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61283_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 185 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61284_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 93 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61285_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 366 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61286_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 357 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61287_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 351 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61288_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 848 | 689 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61289_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 848 | 669 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61290_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 354 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61291_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 489 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61292_35 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 848 | 684 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61293_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 328 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61294_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 848 | 694 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61295_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 349 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61296_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 668 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61297_35 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 256 | 647 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61298_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 633 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61299_35 | 35 | 380177 | 65153 | 0 | 347 | 3164.51 | 0 | 256 | 693 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61300_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 116 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61301_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 427 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61302_35 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 407 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61303_35 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 256 | 628 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61304_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 107 | 338 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61305_35 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 256 | 694 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61306_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 107 | 621 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61307_35 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1010 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61308_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 622 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61309_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 107 | 1013 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61310_35 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 622 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61311_35 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 222 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61312_35 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 624 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |
| 61313_35 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 462 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTTPCRNG | 0 | | 2007 | 13 |

HIGHLY CONFIDENTIAL

PTX064.0965

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF

PTX064.0966

HIGHLY CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WIDEPT | WIITEM | WIVEND | WISUFF | WIBUYR | WINLC | WIGITM | WIBUYS | WIWHS5 | WISGN1 | WISGN2 | WISGN3 | WIRDES | WIANLC | WISKU | FSYEAR | FSPERIOD |
| 61314 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 246 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61315 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 303 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61316 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 310 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61317 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 313 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61318 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 247 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61319 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 206 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61320 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 208 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61321 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 239 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61322 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 240 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61323 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 217 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61324 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 230 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61325 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 221 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61326 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 226 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61327 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 237 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61328 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 630 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61329 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 648 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61330 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 627 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61331 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 743 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61332 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 749 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61333 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 737 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61334 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 639 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61335 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 635 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61336 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 644 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61337 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 642 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61338 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 631 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61339 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 748 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61340 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 640 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61341 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 362 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61342 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 678 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61343 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 637 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61344 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 394 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61345 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 392 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61346 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 374 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61347 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 377 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61348 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9012 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61349 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 382 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61350 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 375 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61351 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 376 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61352 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 337 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61353 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 9012 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61354 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1012 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61355 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 339 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61356 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 632 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61357 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 1017 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61358 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1017 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61359 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 9004 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61360 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 342 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61361 | 35 | 380177 | 65153 | 0 | 848 | 3164.51 | 0 | 848 | 337 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61362 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 1004 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61363 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 9 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61364 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 454 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61365 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 48 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61366 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 130 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61367 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 128 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61368 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 485 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61369 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 479 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61370 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 476 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61371 | 35 | 380177 | 65153 | 0 | 107 | 3164.51 | 0 | 107 | 641 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61372 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 722 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61373 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 445 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61374 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 769 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61375 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 188 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61376 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 443 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |
| 61377 | 35 | 380177 | 65153 | 0 | 256 | 3164.51 | 0 | 256 | 121 | 1.0CT PRINCESS CUT | DIAMOND SOLITAIRE | TIFFANY STYLE RING | 1.0CTPCRNG | 0 | | 2007 | 13 |

Tiffany and Co., et al. v. Costco Wholesale Corp.

DOCSNY-546852v4

13CV1041-LTS-DCF